| UNITED STATES BANKRUPTCY COURT<br>District of Maine | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Irving Tanning Company** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br><br>**IT Acquisition Corporation, Prime Tanning-Hartland** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>**04-2302971** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**9 Main Street**<br>**Hartland, ME**<br>ZIP CODE **04943** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Somerset County** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check **one** box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check **one** box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other
  **leather manufacturer**

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check **one** box.)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached.
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

| **Voluntary Petition** _(This page must be completed and filed in every case.)_ | Name of Debtor(s): **Irving Tanning Company** | |
|---|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location Where Filed: **District of Maine** | Case Number: **05-10423** | Date Filed: **03/17/2005** |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: | Case Number: | Date Filed: |
| District: **District of Maine** | Relationship: | Judge: |

| **Exhibit A** (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | **Exhibit B** (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b). |
|---|---|
| ☐ Exhibit A is attached and made a part of this petition. | X _____ Signature of Attorney for Debtor(s)      (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

   ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

   ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

   ☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

   ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

   ☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

   ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

          _____
          (Name of landlord that obtained judgment)

          _____
          (Address of landlord)

   ☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

   ☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

   ☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case.)* | Irving Tanning Company |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
  Signature of Debtor

X _____
  Signature of Joint Debtor

_____
Telephone Number (if not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
  (Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

### Signature of Attorney*

X _____
  Signature of Attorney for Debtor(s)
  Robert J. Keach, Esq.
  Printed Name of Attorney for Debtor(s)
  Bernstein, Shur, Sawyer & Nelson, P.A.
  Firm Name
  100 Middle Street, P.O. Box 9729
  Portland, ME 04104
  Address
  207-774-1200
  Telephone Number
  _____
  Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
  Signature of Authorized Individual
  Paul Larochelle
  Printed Name of Authorized Individual
  President
  Title of Authorized Individual
  11|5|2010
  Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

## ACTION TAKEN BY UNANIMOUS WRITTEN CONSENT
## OF THE BOARD OF DIRECTORS OF
## IRVING TANNING COMPANY

I, the undersigned, being the sole Director of IRVING TANNING COMPANY (the "Company"), a corporation organized and existing under Maine law, pursuant to 13-C M.R.S.A. § 822, and pursuant to Article V, Section 3 of the Company's Bylaws, hereby take the following action without holding a meeting, such action being stated in the form of and to be as fully effective as if taken by unanimous resolution of the Board of Directors at a meeting thereof duly called and held on the date hereof at which the undersigned Director was present and acting throughout:

**RESOLVED:** That in the judgment of the undersigned Director of the Company, it may be desirable and in the best interests of the Company, its creditors, shareholders, and other interested parties that a petition be filed by the Company seeking relief under the provisions of Chapter 11 of Title 11, United States Code (the "Code"); and further,

**RESOLVED:** That the Company be and hereby is authorized and empowered to execute and verify or certify a petition under Chapter 11 of the Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Maine (the "Bankruptcy Court") at such time as the Company shall determine and in such form or forms as the Company may approve; and further,

**RESOLVED:** That any officer of the Company be and hereby is authorized on behalf of, and in the name of, the Company to execute and file any and all petitions, schedules, motions, lists, applications, pleadings and other papers, to take any and all such other and further actions which the Company or its legal counsel may deem necessary or appropriate to file the voluntary petition for relief under Chapter 11, and to take and perform any and all further acts and deeds which they deem necessary, proper and desirable in connection with the Chapter 11 case, with a view to the successful prosecution of such case, including, without limitation, seeking authority to use cash collateral or to borrow under a post-petition credit facility, to grant liens, guarantees, pledges, mortgages and other security therefor, to file and prosecute a plan of reorganization and/or to sell all or substantially all of the Company's assets in one or more transactions designed to maximize the value of such assets; and further

**RESOLVED:** That the Company be and hereby is authorized to retain the law firm of Bernstein, Shur, Sawyer & Nelson ("BSSN") as general bankruptcy counsel to the Company in connection with the Chapter 11 case if the Company determines that the filing of a voluntary petition for relief is proper, and to pay BSSN at its standard hourly rates in connection with its representation of the Company and to provide BSSN with a retainer in an amount to be agreed upon by BSSN and the Company, and to reimburse BSSN for any actual expenses incurred in connection with its employment by the Company; and further,

**RESOLVED:** That any officer of the Company be and is hereby authorized and directed to take such actions and to make, sign, execute, acknowledge and deliver (and record in a

1

relevant office of the county clerk, if necessary) any and all such agreements listed above (including exhibits thereto), including any and all affidavits, orders, directions, certificates, requests, receipts, financing statements or other instruments as may reasonably be required to give effect to these resolutions, and to execute and deliver such agreements (including exhibits thereto) and related documents, and to fully perform the terms and provisions thereof; and further

**RESOLVED:** That any officer of the Company be and is hereby authorized to take such actions and to make, sign, execute, acknowledge and deliver all such additional documents, agreements and certificates as may reasonably be required to give effect to the consummation of the transactions contemplated by these resolutions to any Chapter 11 plan, and to execute and deliver such documents, agreements and certificates, and to fully perform the terms and provisions thereof; and further

**RESOLVED:** That to the extent that any of the actions authorized by any of the foregoing resolutions have been taken by the Company, such actions are hereby ratified and confirmed in their entirety.

Dated: November 15, 2010

_____
Paul Larochelle, President

2

# United States Bankruptcy Court
## District of Maine

In re **Irving Tanning Company**

Debtor(s)

Case No. _____

Chapter **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Dysarts Transportation, Inc-W<br>P.O. Box 1689<br>Bangor, ME 04402 | Dysarts Transportation, Inc-W<br>P.O. Box 1689<br>Bangor, ME 04402<br>Fax: 207-941-8749 | Trade Debt | | 170,428.46 |
| Sprague Energy, Inc<br>P.O. Box 30749<br>Hartford, CT 06150 | Sprague Energy, Inc<br>P.O. Box 30749<br>Hartford, CT 06150<br>Fax: 603-430-5326 | Trade Debt | | 128,238.24 |
| Polsinelli Shughart PC<br>700 West 47th Street<br>Suite 1000<br>Kansas City, MO 64112 | Polsinelli Shughart PC<br>700 West 47th Street<br>Suite 1000<br>Kansas City, MO 64112<br>Fax: 816-753-1536 | Trade Debt | | 120,771.95 |
| TFL USA/Canada, Inc<br>8301 New Trails Drive Ste 100<br>The Woodlands, TX 77381 | TFL USA/Canada, Inc<br>8301 New Trails Drive Ste 100<br>The Woodlands, TX 77381<br>Fax: 281-364-0858 | Trade Debt | | 120,705.59 |
| Constellation Newenergy<br>14217 Collections Center Drive<br>Chicago, IL 60693 | Constellation Newenergy<br>14217 Collections Center Drive<br>Chicago, IL 60693<br>Fax: 888-829-8750 | Trade Debt | | 86,286.03 |
| BASF Corporation<br>P.O. Box 360941<br>Pittsburgh, PA 15251 | BASF Corporation<br>P.O. Box 360941<br>Pittsburgh, PA 15251<br>Fax: 973-426-5039 | Trade Debt | | 81,787.70 |
| Hartland Polution Control<br>P.O. Box 280<br>Hartland, ME 04943 | Hartland Polution Control<br>P.O. Box 280<br>Hartland, ME 04943<br>Fax: 207-938-3018 | Trade Debt | | 59,947.95 |
| Univar USA, Inc<br>P.O. Box 409692<br>Atlanta, GA 30384 | Univar USA, Inc<br>P.O. Box 409692<br>Atlanta, GA 30384<br>Fax: 770-263-2526 | Trade Debt | | 56,629.96 |
| Embassy Freight Systems USA -W<br>220 B Mcclellan Highway<br>East Boston, MA 02128 | Embassy Freight Systems USA -W<br>220 B Mcclellan Highway<br>East Boston, MA 02128<br>Fax: 617-569-5170 | Trade Debt | | 53,166.94 |

In re   **Irving Tanning Company**                                    Case No. _____

_____
                 Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Aries Chemical<br>Depot Street<br>P.O. Box 519<br>Beaver Falls, NY 13305 | Aries Chemical<br>Depot Street<br>P.O. Box 519<br>Beaver Falls, NY 13305<br>Fax: 315-346-1658 | Trade Debt | | 47,047.34 |
| Butler Bros<br>2001 Lisbon Street<br>P.O. Box 1375<br>Lewiston, ME 04243 | Butler Bros<br>2001 Lisbon Street<br>P.O. Box 1375<br>Lewiston, ME 04243<br>Fax: 207-786-8820 | Trade Debt | | 40,784.95 |
| Maine Employers Mutual Ins Co<br>P.O. Box 6900<br>Lewiston, ME 04243 | Maine Employers Mutual Ins Co<br>P.O. Box 6900<br>Lewiston, ME 04243<br>Fax: 207-482-4196 | Trade Debt | | 34,221.60 |
| Northeast Mechanical Sales<br>1194 Odlin Road<br>Hermon, ME 04401 | Northeast Mechanical Sales<br>1194 Odlin Road<br>Hermon, ME 04401<br>Fax: 207-947-6845 | Trade Debt | | 32,358.03 |
| Standard Dyes, Inc<br>301 Brentwood Street<br>P.O. Box 2808<br>High Point, NC 27261 | Standard Dyes, Inc<br>301 Brentwood Street<br>P.O. Box 2808<br>High Point, NC 27261<br>Fax: 336-841-5463 | Trade Debt | | 31,072.31 |
| Atlas Refinery Incorporated<br>142 Lockwood Street<br>Newark, NJ 07105 | Atlas Refinery Incorporated<br>142 Lockwood Street<br>Newark, NJ 07105<br>Fax: 973-589-7377 | Trade Debt | | 30,275.03 |
| Diversified Construction Services, Inc.<br>438 Lemira Avenue<br>Waukesha, WI 53188 | Diversified Construction Services, Inc.<br>438 Lemira Avenue<br>Waukesha, WI 53188<br>Email: mvdcs@yahoo.com | Trade Debt | | 29,168.14 |
| Union Specialties, Inc<br>3 Malcolm Hoyt Drive<br>Newburyport, MA 01950 | Union Specialties, Inc<br>3 Malcolm Hoyt Drive<br>Newburyport, MA 01950<br>Fax: 978-465-4194 | Trade Debt | | 23,037.89 |
| Central Maine Power Company<br>83 Edison Drive<br>P.O. Box 1084<br>Augusta, ME 04332 | Central Maine Power Company<br>83 Edison Drive<br>P.O. Box 1084<br>Augusta, ME 04332<br>Fax: 207-626-9571 | Trade Debt | | 22,826.40 |
| Sherwin-Williams<br>257 Madison Avenue<br>Skowhegan, ME 04976 | Sherwin-Williams<br>257 Madison Avenue<br>Skowhegan, ME 04976<br>Fax: 207-474-9286 | Trade Debt | | 17,884.87 |

In re **Irving Tanning Company**
_____
                    Debtor(s)

Case No. _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| bService s.r.l.<br>Via San Giovanni<br>Bosco 122<br>Thiene (VI) 36016<br>ITALY | bService s.r.l.<br>Via San Giovanni<br>Bosco 122<br>ITALY<br>Fax: +39 079 4360224 | Trade Debt | | 17,596.48 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   _11/15/2010_____        Signature _____

                                              **Paul Larochelle**
                                              **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com

# United States Bankruptcy Court
## District of Maine

In re    **Irving Tanning Company** _____ ,

                                    Debtor

Case No. _____

Chapter _____ **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Prime Tanning Company, Inc.**<br>**9 Main Street**<br>**Hartland, ME 04943** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ *11/15/2010* _____           Signature _____

                                                            **Paul Larochelle**<br>                                                            **President**

    *Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                            Best Case Bankruptcy

# United States Bankruptcy Court
## District of Maine

In re   **Irving Tanning Company**

Debtor(s)

Case No.

Chapter   **11**

## CERTIFICATION OF CREDITOR MATRIX

I hereby certify that the attached matrix, consisting of __94__ pages, includes the names and addresses of all creditors listed on the debtor's schedules.

Date: __11/16/10__

Signature of Attorney
**Robert J. Keach
Bernstein, Shur, Sawyer & Nelson
100 Middle Street
P.O. Box 9729
Portland, ME 04104-5029
207-774-1200   Fax: 207-774-1127**

4B Leather Company
646 High Street
Westwood, MA 02090


A.C. Electric
P.O. Box 1508
Auburn, ME 04211-1508


AAA Energy
418 Industrial Park St
Pittsfield, ME 04967


Abatement Profesionals Corp
590 County Rd Suite #2
Westbrook, ME 04092


ABF Freight System, Inc
P.O. Box 10048
Fort Worth, AR 72917


Abilene Boot Co
Attn: Amy
841 South Center Avenue
Somerset, PA 15501


Adams, Fred F.
188 Harriet St.
Apt. 1
Pittsfield, ME 04967


ADI Group
20 Linden Ave Eat
P.O. Box 5179 Greenville Station
Jersey City, NJ 07305


ADP, Inc.
P.O. Box 9001006
Louisville, KY 40290

Advance Protection Systems
Div. Of BMV, Inc.
331 Page Street-Suite 4
Stoughton, MA 02072


Advance Sales Inc
2309 Locust St
St Louis, MO 63103


Advantage Gases & Tools
P.O. Box 6378
Wheeling, WV 26003


AEE
Assoc. Of Energy Engineers
4025 Pleasantdale Rd Suite 420
Atlanta, GA 30340


Aeromix Systems, Inc.
7135 Madison Avenue West
Minneapolis, MN 55427


Affiliated Healthcare Mngmt
P.O. Box 940
Bangor, ME 04402


Agility Logistics Corp
310 Wm F. Mccellan Highway
Fmc#890
East Boston, MA 02128


Aicco Inc
Box 9045
New York, NY 10087


Aim Filtration Systems
20 Mill Street
P.O. Box 268
Tilton, NH 03276

Airgas East
P.O. Box 827049
Philadelphia, PA 19182-7049


Aladdin's Trophy
116 Clinton Ave
Winslow, ME 04901


Algonquin Industries
129 Soundview Road
P.O. Box 441
Guilford, CT 06437


Allegaert Berger & Vogel Llp
111 Broadway, 20th Floor
New York, NY 10006


Alternative Computer Tech Inc
P.O. Box 632112
Cincinnati, OH 45263


Amecci Inc
475 Pepin, Local 100
Sherbrooke, QC J1L 1X3
CANADA


America Online, Inc.
General Post Office
P.O. Box 60018
Tampa, FL 33660-0018


American Bailer
P.O. Box 29
800 East Center St
Bellevue, OH 44811


American Hole N One
55 Scott Street
Buford, GA 30518

American Leather Chemists Asso
1314 50th Street Suite 103
Lubbock, TX 79412


Analytical Laboratory
University Of Me Orono
5722 Deering Hall
Orono, ME 04469


Anamax, Llc
2099 Shawano Avenue
Green Bay, WI 54303


Ao Freight Corporation
419 North Oak Street
Inglewood, CA 90302


Aon Consulting
P.O. Box 905188
Charlotte, NC 28290


Applied Scales Inc
P.O. Box 1166
Gray, ME 04039


Aqua Laboraties Inc
P.O. Box 645
Amesbury, MA 01913


Aqua Maine
P.O. Box 310
West Rockport, ME 04865


Arc Of Southern Maine
2401 Congress Street
Portland, ME 04102

Archer, Linda
256 Bishop
Troy, ME 04987


Aries Chemical
Depot Street
P.O. Box 519
Beaver Falls, NY 13305


Ark Shipping Inc
1080 Nerge Rd Suite 100
Elk Grove Village, IL 60007


Armstrong Teasdale Llp
Department Number 478150
P.O. Box 790100
St Louis, MO 63179-9933


Artisan Scientific
301 East Mercury Drive
Champaign, IL 61822


ASG Risk Management Inc
P.O. Box 4513
Portland, ME 04112


Ashland Inc
P.O. Box 371002
Pittsburgh, PA 15250-7002


At&T Mobility
P.O. Box 6463
Carol Stream, IL 60197-6463


Atlantic Refractories
P.O. Box 332
Hartland, ME 04943

Atlas Motor Express, Inc
P.O. Box 920
Plaistow, NH 03865


Atlas Refinery Incorporated
142 Lockwood Street
Newark, NJ 07105


Automationdirect.Com
P.O. Box 402417
Atlanta, GA 30384


Bagley, George A.
42 Smith Hill Road
Harmony, ME 04492


Baker Commodities Inc
P.O. Box 132
No Billerica, MA 01862


Bangor Daily News
491 Main Street
P O Box 1329
Bangor, ME 04402-1329


Barracuda Networks
3175 S Winchester Blvd
Campbell, CA 95008


BASF Corporation
P.O. Box 360941
Pittsburgh, PA 15251


Bearings Specialty Co Inc
50 Energy Drive
Canton, MA 02021

Bel Resource, Inc
1519 W Lincoln Ave
Milwaukee, WI 53215


Bel Resource, Inc.
1410 Washington Street
Waukegan, IL 60085-5345


Belleville Shoe Mfg Co
100 Premier Dr
Belleville, IL 62220


Benjamin E. Marcus, Esq.
Drummond Woodsum
84 Marginal Way, Suite 600
Portland, ME 04104-2480


Bennett, Mathew
444 Madawaska Road
Pittsfield, ME 04967


Bernstein,Shur,Sawyer,& Nelson
100 Middle Street
P.O. Box 9729
Portland, ME 04104


Berwick Sewer District
P.O. Box 15
39 Powerhouse Road
Berwick, ME 03901


Berwick Water Department
P.O. Box 696
Berwick, ME 03901

Bhartiya International Ltd
E-52 New Manglapuri (Mehrauli)
Mandi Road
New Deli 110030
INDIA


Bill Brown
54 A Fifth Street
Dover, NH 03820


Billy Ramsdell
303 Salsbury Rd
Canaan, ME 04924


Bio Renewable Fuels Corp
168 Dirigo Road
South China, ME 04358


Bizeau, Sidney
27 Fischer Road
Corinna, ME 04928


BLC The Leather Technology Ctr
Kings Park Road, Moulton Park
Northhampton, England NN3 6JD
UNITED KINGDOM


Bob Braley
17 Gee Road
Palmyra, ME 04965


Boc International Inc
12 Channel Street
Suite 805
Boston, MA 02210


Boehme Filatex, Inc
P.O. Box 601366
Charlotte, NC 28260

Bottom Line Logistics Inc
P.O. Box 444
Somerset, MA 02726


Boulier, Clarence
1171 Main Street
Palmyra, ME 04965


Braley, Robert
17 Glee Rd
Palmyra, ME 04965


Brannen, Eric
3 Dunn Road
Dexter, ME 04930


Brian J. Madden, Esq.
Wagstaff & Cartmell
4740 Grand Ave.
Suite 300
Hartford, CT 06112


Brown Transfer 1059
5501 Corporate Dr
P.O. Box 7
St Joseph, MO 64502-0007


Brunk, Michael
86 Pleasant Street
Dexter, ME 04930


Bryant, Jason
P.O. Box 218
Hartland, ME 04943

bService s.r.l.
Via San Giovanni
Bosco 122
Thiene (VI) 36016
ITALY


Bsp Trans Inc
P.O. Box 1387
Londonderry, NH 03053


Bubar, Richard
P.O. Box 175
Hartland, ME 04943


Bucker, Harold
PO Box 75
Crosby St
Hartland, ME 04943


Buckman Laboratories
P.O. Box 101258
Atlanta, GA 30392


Bureau Veritas Hong Kong Ltd
14630 Collections Centre Drive
Chicago, IL 60693


Burns & Levinson Llp
125 Summer Street
Boston, MA 02110


Business Card - Bank Of Americ
P.O. Box 15710
Wilmington, DE 19886


Bussey, Justin
44 Elm Street
Hartland, ME 04943

Butler Bros
2001 Lisbon Street
P.O. Box 1375
Lewiston, ME 04243


Butters-Fetting Company, Inc.
1669 South 1st Street
Milwaukee, WI 53204


By The Numbers
Actuarial Consulting Inc
9055 Land Grant Place Ste 100
Brentwood, TN 37027


C & M Machine
218 College Avenue
Waterville, ME 04901


C H Robinson Worldwide Inc
P.O. Box 9121
Minneapolis, MN 55480


C L Hauthaway & Sons
Summer Street
Lynn, MA 01905


C T Corporation
P.O. Box 4349
Carol Stream, IL 60197


C W Hayden Co Inc
306 Rodman Rd
P.O. Box 1030
Auburn, ME 04211


C.H. Powell Company
P.O. Box 75303
Charlotte, NC 28275-0303

C.W.D. Inc
P.O. Box 3193
Ridgefield, NJ 07657


Cables Plus LLC
8504 Glazebrook Avenue
Richmond, VA 23228


Callahan Company Inc
P.O. Box 8500-3710
Philadelphia, PA 19178


Canteen Service Co
P.O. Box 895
Bangor, ME 04402


Cargill Meat Solutions
151 North Main Street
P.O. Box 2519
Wichita, KS 57201


Carlow, Gale
P.O. Box 201
Hartland, ME 04943


Carlow, Juan
P.O. Box 201
Hartland, ME 04943


Carmen S. Torres-Collazo
777 S. Palm Avenue, Suite 8
Sarasota, FL 34236


Caroll Bryant
762 Todds Corner, Rd
Saint Albans, ME 04971

Carville National Leather Corp
Knox Avenue
P.O. Box 40
Johnstown, NY 12095


Cathy S. Pike, Esq.
Weber & Rose
471 West Main St.
Suite 400
Louisville, KY 40202


CED/Gilman Electrical Supply
P.O. Box 98
Newport, ME 04953


Central Exterminating Services
P O Box 1333
Camden, ME 04843


Central Maine Newspapers
31 Front Street
Waterville, ME 04901


Central Maine Power Company
83 Edison Drive
P.O. Box 1084
Augusta, ME 04332


Central Maine Refrigeration Co
P.O. Box 77
Dover Foxcroft, ME 04426


Central Maine Septic &
Portable Toilet Rentals Llc
109 Waterville Road
Skowhegan, ME 04976

Century 21 Barbara Patterson
96 Portland Street
South Berwick, ME 03908


Ces Inc
P.O. Box 639
Brewer, ME 04412


Cesari And Mckenna
Attorneys At Law
88 Black Falcon Avenue
Boston, MA 02210


CGLIC-Bloomfield Easc - Cigna
5082 Collection Centr Dr
Chicago, IL 60693-0050


Chai Watana Tannery Group Public Co. Ltd
Office No.176/1,1480,Moo 1 Sukhumvit Rd
KM.30th Tai Ban, Muang
Samuthprakarn 10280
Thailand


Chamberlain, Clarence JR
1165 Athens Rd
Hartland, ME 04943


Charles Cass
271 Fletcher Mt. Rd
Concord Twp, ME 04920


Charles Hojohn
P.O. Box 284
Norridgewock, ME 04957


Charles Schwab Retirement Plan
P.O. Box 75714
Cleveland, OH 44101-4755

Chemtan Co., Inc.
P.O. Box C
Exeter, NH 03833


Children's Holiday Fund
C/O Barbara Day
61 North Street
Hartland, ME 04943


Christopher Roney
Finance Authority of Maine
5 Community Drive
P.O. Box 949
Augusta, ME 04332-0949


Cianbro
P.O. Box 83272
Woburn, MA 01813


Cintas Corporation #758
P.O. Box 630803
Cincinnati, OH 45263-0803


Cis
801 Asbury Dr Ste B
Mandeville, LA 70471


Clariant Corporation
3618 Collection Center Drive
Chicago, IL 60693


Claude Cram
Box 404
North Anson, ME 04958


Clay, Richard Jr.
PO Box 164
37 Elm Street
Hartland, ME 04943

Clean Fuels Llc 14612
Cyn Oil Corp
P.O. Box 0119
Stoughton, MA 02072


Clearwater Labs
153 Main Street
Newport, ME 04953


Cma Consulting Llc
7501 Nw Tiffany Springs Pkwy
Suite 200
Kansas City, MO 64153


Coach Services Inc 14608
Attn: Accounts Payable
516 W 34 Street
New York, NY 10001


Cody Hart
P.O. Box 150
Hartland, ME 04943


Coface Collections N.A. Inc
P.O. Box 8510
Metairie, LA 70011


Cole-Palmer Instrument Company
13927 Collections Center Drive
Chicago, IL 60693


Collins Pipe & Supply Co., Inc.
P.O. Box 1053
East Windsor, CT 06088-1053


Colonial Trucking Inc.
1029 Pearl Street
Brockton, MA 02401

Commissioner Of Taxation And
Finance
P.O. Box 4127
Binghamton, NY 13902


Community Giving Tree
C/O Marilyn Carr
P.O. Box 252
Hartland, ME 04943


Complete Hydraulics Inc
591 Ridge Road
Plymouth, ME 04969


Computer Solutions
1300 State Hwy 150
Parkman, ME 04443


Con-Way Central Express
P.O. Box 642080
Pittsburgh, PA 15264


Con-Way Freight Inc
P.O. Box 5160
Portland, OR 97208


Condon, Dennis
RR 2 Box 2500
Plymouth, ME 04969


Condon, Roger
122 Taylor Rd
Pittsfield, ME 04967


Confesor Valazquez
8 Cleveland
Waterville, ME 04901

Consolidated Color Co.
P.O. Box 256
Wakefield, MA 01880


Constellation Newenergy
14217 Collections Center Drive
Chicago, IL 60693


Control Point
25 Coulthard Farms Road
Scarborough, ME 04074


Cookson's Collision Center
43 Ox Bow Road
Palmyra, ME 04965


Cookson, Joshua Allen
572 Durham Bridge Road
Newport, ME 04953


Corinne's Cleaning Service
P.O. Box 36
Pittsfield, ME 04967


Corporate Express
P O Box 95708
Chicago, IL 60694


Corporation Service Company
P.O. Box 13397
Philladelphia, PA 19101


Cosmo Freight Solutions, Inc
154-09 146th Ave, Unit#3c
Jamaica, NY 11434

Cote, Ryan
59 Blake St.
Hartland, ME 04943


Craig Scotland
P.O. Box 248
Cape Neddick, ME 03902


Creative Print Services
P.O. Box 1239
Bangor, ME 04402


Crete Carrier
P.O. Box 81228
Lincoln, NE 68501


Cronatron Welding Systems, Inc
5203 Paysphere Circle
Chicago, IL 60674


Crosby, George
264 Warren Hill Road
Palmyra, ME 04965


Crosby, Michael
P.O. Box 85
Hartland, ME 04943


Cross Insurance
74 Gilman Rd
P.O. Box 1388
Bangor, ME 04401


Croteau, Michael
580 Files Hill Rd
Thorndike, ME 04986

Crowell, Eric
1066 Beans Corner Rd
Hartland, ME 04943


Crt Processing, Llc
2535 Beloit Avenue
Janesville, WI 53546


Crystal Motor Express
P.O.Box 501
Wakefield, MA 01880


Cudahy Tanning Company, Inc.
c/o William R. Law
5042 So. Packard Ave
P.O. Box 468
Cudahy, WI 53110


Cudahy Tanning Company, Inc.
9 Main Street
Hartland, ME 04943


Cummings, Amy
P.O. Box 104
Hartland, ME 04943


Cynoco
1771 Washington Street
P.O. Box 0119
Stoughton, MA 02072


D L Thurrott
P.O. Box 673817
Detroit, MI 48267-3817

D. Christopher Carson, Esq.
Burr Forman, LLP
420 North 20th Street
Suite 3400
Birmingham, AL 35203


D.H. Pinnette & Sons, Inc.
Maine Roofing Systems
P.O. Box 307
Oakland, ME 04963


Dang Tu Ky Leather Co., Ltd.
H24A-24B-25-26-27, Road 3
Le Minh Xuan Industrial Zone
Binh Chanh Dist, Hochiminh City
VIETNAM


Daniel Labbe
105 Old Mill Rd
Sanford, ME 04073


Danner Inc
Nw5323
P.O. Box 1450
Minneapolis, MN 55485-5323


David Littman, Esq.
Law, Snakard & Gambill, P.C.
1600 West 7th Street
Suite 500
Fort Worth, TX 76102


David Sherman, Jr., Esq.
Drummond Woodsum
84 Marginal Way
Suite 600
Portland, ME 04101-2480


David West
176 Old Dover Rd
Rochester, NH 03867

David Woodman
Rr1 Box 2580
Pittsfield, ME 04967


Davine Millimet & Branch
11 Amherst Street Box 719
Manchester, NH 03105


Days Jewelers
80 Main Street
Waterville, ME 04901


Dead River Company
P.O. Box 6100
Lewiston, ME 04243


Deerfield Leathers
94 So Road
Deerfield, NH 03037


Delaware Secretary Of State
Vendor #51-6000279
State Of Delaware
Newark, NJ 07101-4728


Dell Business Credit
Payment Processing Center
P.O. Box 5275
Carol Stream, IL 60197


Dell Catalog Sales L.P.
C/O Dell Usa L.P.
1200 East Campbell Rd Ste 108
Richardson, TX 78682


Dellaporta, Anthony T
89 Martin Stream Road
Newport, ME 04953

Denise M. Blaisdell
38 Angela Avenue
Shrewsbury, MA 01545


Denver Instrument Company
6542 Fig Street
Arvada, CO 80004


Department Of Labor - Osha
382 Harlow Street
Bangor, ME 04401


Dept Of Secretary Of State
Bureau Of Corps, Elections, Comm
101 State House Station
Augusta, ME 04333


Derma Shield Usa
1426 N. State St.
P.O. Box 544
Litchfield, IL 62056


Diversified Construction Services, Inc.
438 Lemira Avenue
Waukesha, WI 53188


Diversified Pump & Compressor
102 Tide Mill Road Unit 6
Hampton, NH 03842


Dlc Soluti0ns Llc
P.O.Box 548
Cape Neddick, ME 03902


Dock & Door Handeling Systems
29 Spring Hill Road
Saco, ME 04072

Dol-Osha
6200 Connecticut Ave Suite 100
Kansas City, MO 64120


Donald Briggs
106 Libby Hill
Newport, ME 04953


Double Diamond Co
Monica Gould
41 Bickford Road
Hartland, ME 04943


Doucette Excavating And
Logging Services
P.O. Box 694
Berwick, ME 03901


Dresser & Associates, Inc
Human Resource & Management
243 U.S. Route 1
Scarborough, ME 04074


Drummond & Drummond, Llp
One Monument Way
Portland, ME 04101


Drummond, Woodsum & Macmahon
84 Marginal Way Suite 600
Portland, ME 04101


Dust Control Solutions
91 Auble Rd
Blairstown, NJ 07824


Dwight Hubbard
3 Michele Lane
Kennebunk, ME 04043

Dysart's Transportation
P.O. Box 1689
Bangor, ME 04402-1689


Dysarts Transportation, Inc-W
P.O. Box 1689
Bangor, ME 04402


E C Leather Inc
1924 E 6th St - Rear
Tulsa, OK 74104


E-Light Ltd
4f N015 Wan Chuan Street
San Chung City
Taipei


Eagle Rental
3 Waterville Industrial Park
Waterville, ME 04901


Earle Lawler
P.O. Box 169
Harmony, ME 04942


Eastern Fire Services, Inc.
170 Kitty Hawk Ave
P.O. Box 1582
Auburn, ME 04211


EBPA LLC
P.O. Box 2365
South Berlington, VT 05407


Echo Global Logistics Inc.
Account Receivable
22168 Network Place
Chicago, IL 60673-1221

Edgerly, David C
18 Atkinson Rd
Charleston, ME 04422


Electric Barn
121 Lafayette Rd
North Hampton, NH 03862


Elizabeth Bordowitz
Finance Authority of Maine
5 Community Drive
P.O. Box 949
Augusta, ME 04332-0949


Elliott, Gerald
56 Tacconet Rd
Palmyra, ME 04965


Elliott, Grover
P.O. Box 26376
Greenville, SC 29616


Embassy Freight Systems
220 B McClellan Highway
Boston, MA 02128


Embassy Freight Systems USA -W
220 B Mcclellan Highway
East Boston, MA 02128


Emery, David
P.O. Box 324
Hartland, ME 04943


Enefco Dba Global Die
1130 Minot Ave
P.O. Box 1120
Auburn, ME 04211-1120

Engine Distributors
400 University Court
Blackwood, NJ 08012


Equity Risk Partners
101 Montgomery St
14th Floor
San Francisco, CA 94104


Eric Scott
980 Rozier St P.O. Box 443
Ste Genevieve, MO 63670


Erving, Jeff
105 Bubar Road
Saint Albans, ME 04971


Estes Express Lines
P.O. Box 25612
Richmond, VA 23260


Estes Innovative & Warehousein
66 Industrial Drive
Augusta, ME 04330


Estes Specialized
2400 Maury Street
Richmond, VA 23224


Evans, Leslie
P.O. Box 13
116 Elms St
Hartland, ME 04943


Excell Specialties
P.O. Box 8473
Salem, MA 01970

F.W. Webb Company
67 Target Industrial Park
Bangor, ME 04401


Fahy Leather Inc
528 Palisades Dr #709
Pacific
Palisades, CA 90272


Fairchild Publications, Inc
P.O. Box 16687
North Hollywood, CA 91615


Fastenal
P.O. Box 978
Winona, MN 55987-0978


Federal Express Corporation
P.O. Box 371461
Pittsburgh, PA 15250


Federal Express Ground
124 Banair Road
Bangor, ME 04401


Federated Customs Brokers Ltd
3209 Orlando Drive
MISSISSAUGA, ONTARIO L4V 1C5
CANADA


Federated Freight Services Ltd
3209 Orlando Drive
MISSISSAUGA, ONTARIO L4V 1C6
CANADA


Fedex Freight
P O Box 406708
Atlanta, GA 30384

Fedex National Ltl
P.O. Box 95001
Lakeland, FL 33804-5001


Fedex Trade Networks
P.O. Box 1188
Buffalo, NY 14240


Ferguson And Schieber
1009D W. Saint Maartens Drive
Saint Joseph, MO 64506


Fidelity National Property and Casualty
P.O. Box 33070
St Petersburg, FL 33733


Finance Authority Of Maine
P.O. Box 949
5 Community Drive
Augusta, ME 04332


First Source Worldwide Llc
1215 Doctors Drive Suite F
Neenah, WI 54956


Flamarplak Snc
VIA MONTESSORI N 14-56022
CASTELFRANCO DISOTTO (PISA)


Formax, A Division Of Bescorp
44 Venture Drive
Dover, NH 03820


Four Points By Sheraton
308 Godfrey Blvd
Bangor, ME 04401

Fowlers Express Inc
P.O. Box 349
S Easton, MA 02375


Fox & Gammon Rigging Inc.
7a Commons Ave
Windham, ME 04062


Franklin Staley
22 Buchanan Road
Baltimore, MD 21212


Fred's Coffee Co
112 Washington Street
Oakland, ME 04963


Freightquote.Com
1495 Paysphere Circle
Chicago, IL 60674


French, Hugh
P.O. Box 83
Saint Albans, ME 04971


Gac
Kidder Point Rd
P.O. Box 436
Searsport, ME 04974


Gagne & Son Concrete
28 Old Route 27 Road
Belgrade, ME 04917


Gagne, Arthur JR
20 Burton Street
Hartland, ME 04943

Gagnon, Elizabeth
110 Denbow Road
Saint Albans, ME 04971


Gallerani, Brian
P.O. Box 84
54 Athens Road
Hartland, ME 04943


Gary Gagnon
3402 N Pointe Dv
St. Joseph, MO 64506


Gary Rowell
23 Waite Hill Rd
Cornville, ME 04976


Gaumond, Brian
941 Corinna Road
Saint Albans, ME 04971


Gdr Leather
6505 Lorraine Park
Colleyville, TX 76034


Ge Capital Solutions
300e John Carpenter Freeway
Suite 204
Irving, TX 75062


Genworth Life Insurance Compan
P.O. Box 791039
Baltimore, MD 21279-1039


Geologistics Americas Inc
Chb# 12588
5496 Paysphere Cir
Chicago, IL 60674

Gerry, Joshua
920 West Etna Rd
Etna, ME 04434


Getchell, Brian
128 Winnecook Road
Burnham, ME 04922


Giles, Steven
11 Brookside Lane
Saint Albans, ME 04971


Gino's Plumbing & Heating
Mark Blanchette
14 Lindsay Lane
South Berwick, ME 03908


Glacial Energy of New England
P.O. Box 1057
Sandwich, MA 02563


Global Computer Supplies
P.O. Box 440939
Miami, FL 33144-0939


Global Contract Inc
Nafta Register
16 West Main Street
Marlton, NJ 08053


Gm Specialties, Inc
1 Commercial Road
Scarborough, ME 04074


Gmac
Acct# 024910893209
P.O. Box 9001948
Louisville, KY 40290

Godsoe, Penny
541 Ford Hill Rd
Hartland, ME 04943


Goode Brushes Co.
89 Bass Point Road
Nahant, MA 01908


Gould, Danielle
1856 Canaan Road
Canaan, ME 04924


Gould, Joseph
123 Hartland Road
Saint Albans, ME 04971


Gould, Peter
269 Athens Road
Hartland, ME 04943


Governor's
356 Main Street
Waterville, ME 04901


Gowell, Michael
P.O. Box 463
Canaan, ME 04924


Gowell, Michael JR
41 Turner Lane
Hartland, ME 04943


Grace Linn Memorial Church
8 Seekins Street
Hartland, ME 04943

Grant Thornton LLP
33954 Treasury Center
Chicago, IL 60694


Graphic Image Inc
305 Spagnoli Road
Melville, NY 11747


Great Bay Associates
46 Rogers Point Drive
Eliot, ME 03903


Great Gatherings LLC
69 Sewall Street
Augusta, ME 04330-6332


GreenPages, Inc.
P.O. Box 843435
Boston, MA 02284-3435


GreenPages, Inc.
33 Badgers Island West
PO Box 9001
Kittery, ME 03904-9001


Greensfelder Hemker & Gale Pc
10 South Broadway Ste 2000
St Louis, MO 63102


Greynolds, Gregory
6 B and B Road
Hartland, ME 04943


Griffin, Patrick
357 Ford HIll Road
Hartland, ME 04943

Group Dynamic Inc.
411 Us Route One
Falmouth, ME 04105


Grover Elliott
Johnston Textiles, Inc.
3101 23rd Dr, P.O. Box 220
Valley, AL 36854


Gustin, Robin
32 Nokomis Road
Corinna, ME 04928


H O Bouchard Trucking
P.O. Box 639
Hampden, ME 04444


H&H Buying And Selling Inc
3236 California St. Ne #2
Minneapolis, MN 55418


Hadley Buker
P.O. Box 75
Hartland, ME 04943


Haley Concrete Products
P.O. Box 339
Route 23
Sangerville, ME 04479


Hampton Inn Waterville
425 Kennedy Memorial Dr
Waterville, ME 04901


Hanson, Denise
P.O. Box 10
Hartland, ME 04943

Harcros Chemicals, Inc.
5200 Speaker Road
Kansas City, KS 66106


Hardy (U.K.) Limited
175 Fernhill Road
Bootle
MERSEYSIDE, ENGLAND L20 9DU
UNITED KINGDOM


Harry J. Smith
13 Sanger Avenue
Waterville, ME 04901


Hart, Jennie
P.O. Box 150
Hartland, ME 04943


Hartland Food Cupboard
c/o Tri Town Food Cupboard
11 Seekins Street
Hartland, ME 04943


Hartland Polution Control
P.O. Box 280
Hartland, ME 04943


Hayden, Francis
167 Huff Hill Road
Hartland, ME 04943


Heights Usa Inc
1445 Lower Fairy Road
Trenton, NJ 08628


Helmut Fritz
11 Janvrin Road
Hampton, NH 03842

Hennes Services Inc
4100 W Lincoln Ave
West Milwaukee, WI 53215


Hewins, Corey
P.O. Box 2033
Waterville, ME 04903


Hewlett-Packard Company
P.O. Box 101149
Atlanta, GA 30392


Highland Forwarding
315 Highlander Way
Manchester, NH 03103


Hight Chevrolet
Madison Avenue
P.O. Box 40
Skowhegan, ME 04976


Hight, Ransford
86 Canaan Rd
Hartland, ME 04943


Hilton, Christopher
52 Moore Street
Hartland, ME 04943


Holiday Inn - Waterville Me
375 Main St
Waterville, ME 04901


Holmes, Joyce
P.O. Box 126
585 Old Ferry Road
Hartland, ME 04943

Home Depot - Waterville Me
60 Waterville Commons Drive
Waterville, ME 04901


Howe, Nicholas
491 Madawaska Road
Palmyra, ME 04965


Hp Express Services
P.O. Box 22160
Oakland, CA 94623


Huni And Co Ag Process
Controls Wollerau
Bahnhofster 29 Ch-8810 Horgen,
Switzerland


Hussey Communications
58 Patterson Avenue
Winslow, ME 04901


IBM Corp
P.O. Box 643600
Pittsburg, PA 15264


IBM Corporation
P.O. Box 676673
Dallas, TX 75267-6673


IBM Corporation
P.O. Box 643600
Pittsburgh, PA 15264-3600


Imperial Credit Corporation
Box 9045
New York, NY 10087-9045

Industrial Instruments
9 Wellington Drive
Rockport, ME 04856


Industrial Packing Inc
413 River Rd
Po Drawer N
Bucksport, ME 04416


Inland Hospital
200 Kennedy Memorial Drive
Waterville, ME 04901-4595


Innovative Resource Environmental Corp
1 Depot Street
Winthrop, ME 04364


Insight Ltd
2nd Flr Kings House
32-40 Widmore Road
BROMLEY, KENT  BR1 1RY
UNITED KINGDOM


Institute Of Management
Accountants
P.O. Box 48002
Newark, NJ 07101


Integrated Labeling Systems
22 Cotton Road
Nashua, NH 03063


Internal Revenue Service
P.O. Box 21126
Centralized Insolvency Operation
Philadelphia, PA 19114

Iron Mountain
P.O. Box 27128
New York, NY 10087-7128


Italshoe Srl
Via Gheradini 6
Milano 20145


J & L Leather
77 Scot Hill Road
Lebaron, CT 06249


J R Tusting & Co Ltd
The Tannery Warehouse
29 Olney Road, Lavendon, Olney,
BUCKINGHAMSHIRE MK46 4EU
UNITED KINGDOM


J&D Builders
P.O. Box 22
Pittsfield, ME 04967


Jackson-Hirsh, Inc
700 Anthony Trail
Northbrook, IL 66061-2542


Jackwin, Frank JR
P.O. Box 104
Hartland, ME 04943


Jacques Floral & Gift
39 Elm Street
Hartland, ME 04943


James M Gravely
1081 Tannery Row
P.O. Box 670
Forest, VA 24551

Jaroslav Suchanek
4 Penny Lane
Waterville, ME 04901


Jason R. Fernandez
Apt #228
206 North Duke Street
Durham, NC 27701


Jay Kay Sales Co Inc
P.O. Box 336
New Lewiston Road
Topsham, ME 04086


Jennie Hart
P.O. Box 150
Hartland, ME 04943


Jet Speed Logistics (Usa)Llc
1555 N. Mittel Blvd Suite J
Wood Dale, IL 60191


Jetcc
P.O. Box 487
Scarborough, ME 04070-0487


Jevic
700 Creek Rd
Delanco, NJ 08075


Jim Poulakos
5630 S New Berlin Rd
Hales Corners, WI 53130


John C. Sullivan, Esq.
Post & Schell, P.C.
Four Penn Center - 13th Floor
1600 John F. Kennedy Boulevard
Philadelphia, PA 19103-2808

John C. Thibodeau, CTP
Windsor Associates, LLC
P.O. Box 249
Portland, ME 04112-0249


John Cleveland, Executive Director
Maine Rural Development Authority
201 Main Street
Auburn, ME 04210


John P. McVeigh, Esq.
Preti Flaherty, LLP
One City Center
P.O. Box 9546
Portland, ME 04112-9546


John R.Bass, II, Esq.
Thompson, Bull, Furey, Bass & MacColl
120 Exchange Street, 6th Floor
P.O. Box 447
Portland, ME 04112-0447


John Wolffarth, Esq.
Loe, Warren, Rosenfield, Kaitcher, Hibbs
4420 W. Vickery Blvd
P.O. Box 100609
Fort Worth, TX 76185-0609


Johnnie Neal
15 Ford Hill Road
Hartland, ME 04943


Johnson, William
P.O. Box 49
Hartland, ME 04943


Johnston Textiles, Inc.
Attn Don Craft
3101 23rd Drive
Valley, AL 36854

Joseph Dawson
820 Dexter Road
Cambridge, ME 04923


Joseph Slaver
151 Middle Street
Farmington, ME 04938


JP International
2456 Mesa Terrace
Upland, CA 91784


Judd, Albert
326 Warren Hill Rd
Palmyra, ME 04965-3869


Juniper Ridge Landfill
Newsme Llc Lg
P.O. Box 1372
Williston, VT 05495-1372


Jwc Environmental
File # 55921
Los Angeles, CA 90074


Kaeser Blair Inc
4236 Grissom Drive
Batavia, OH 45103


Kaherl, Michael
P.O. Box 129
Norridgewock, ME 04957


Kate Conley, Esq.
Law Offices of Susan Szwed
1 Union Street, Suite 200
PMB 209, P.O. Box 9715
Portland, ME 04104-5015

Keith Bubar
2337 Athens Road
Hartland, ME 04943


Kelley Drye & Warren Llp
Attn Treasurer's Department
101 Park Avenue
New York, NY 10178


Kelly-Smith Printing
P O Box 26
Newport, ME 04953


Ken, Dennis
PO Box 85
Corinna, ME 04928


Kennebec Fire Equipment
353 Augusta Road
Winslow, ME 04901


Kennedy, Larry
94 Dogtown Road
Palmyra, ME 04965


Kenneth T Johnson
128 Windsor Avenue
Swampscott, MA 01907


Kentrol Inc.
P.O. Box 1569
Waterville, ME 04903


Kenway Service, Inc.
4841 W. Burnham St.
Milwaukee, WI 53219

Kerkmann & Dunn
Suite 300
757 N Broadway
Wilwaukee, WI 53202


Kerry Brozyna
17 Deer Run Drive
Orrrington, ME 04474


Kevin Keene
132 Free Street
Dexter, ME 04930


Kevin Wang (Wang Song)
Kevin's Office
I-32f Develop. Mansion Foshan
Guandong
CHINA


Key Equipment Finance
P.O. Box 74713
Cleveland, OH 44194


Keystone Aniline Corporation
Dept 2030
P.O. Box 87618
Chicago, IL 60680


Killim, Scott
29 Loon Cove Road
Hartland, ME 04943


Kirsten Byrd, Esq.
Husch Blackwell, LLP
4801 Main Street
Suite 1000
Kansas City, MO 64112

Klingspor
P.O. Box 2367
Hickory, NC 28603-2367


Kodiak Steel
Baker Street
P.O. Box 729
Clinton, ME 04927


Kurtz Pallets
20425 300th Street
Jamesport, MO 64648


Lab Safety Supply
P.O. Box 1368
Janesville, WI 53547


Labcorp Of America Holdings
P.O. Box 12140
Burlington, NC 27216


Lambert Machine
313 N. Pond Road
Winslow, ME 04901


Land Air Express of N.E.
59 Avenue C
P.O. Box 503
Williston, VT 05495


Landron, Jose G
PO Box 119
Hartland, ME 04943


Lane Conveyors & Drives Inc
P.O. Box 218
15 Industrial Plaza
Brewer, ME 04412

Lanxess Corporation
11 RIDC Park West Drive
Pittsburgh, PA 15275-1112


Laurion, Jessie
121A North Main Street
Rochester, NH 03867


Lawson Products Inc
2689 Paysphere Circle
Chicago, IL 60674


Leather Industries Of America
3050 K Street, N.W.
Suite 400
Washington, DC 20007


Leather Research Laboratory
5997 Center Hill Road
Cincinnati, OH 45224


Leather Tech GMBH
Rainstr.29
Meilen 08706


Leavitt, Rocky
PO Box 171
Hartland, ME 04943


Lee Hansen
3364 Washington St
San Francisco, CA 94118


Lenovo Inc
1009 Think Place
Morrisville, NC 27560

Lessard, Joseph
118 Mountain Rd
Saint Albans, ME 04971


Levasseur, Edward JR
P.O. Box 98
Plymouth, ME 04969


Libby, Andrew
345 Madison Rd
Norridgewock, ME 04957


Liberty Mutual
c/o John C. Sullivan, Esq.
Four Penn Center - 13th Floor
1600 John F. Kennedy Boulevard
Philadelphia, PA 19103-2808


Lighthouse Leather
685 W Etna Rd
Etna, ME 04434


Lignomat Usa, Ltd.
P.O. Box 30145
Portland, OR 97230


Lincoln Fine Ingredients
50 Industrial Circle
Lincoln, RI 02865


Linda Crocker
78 Crocker Lane
Saint Albans, ME 04971


Litco International, Inc.
One Litco Drive
P.O. Box 150
Vienna, OH 44473

Littlefield's Wood Barn
2968 Athens Road
Hartland, ME 04943


Locust Hills
C/O Advance Sales
2309 Locust St
St Louis, MO 63103


Long Branch Advisors Inc
C/O Franklin Staley Consultant
22 Buchanan Road
Baltimore, MD 21212


Longhill Electro-Tech
42 Longhill Road
P.O. Box 387
Gray, ME 04039


Lovejoy, Harold JR
17 Livingston Street
Pittsfield, ME 04967


Lovely's Motel
P.O. Box 147
Newport, ME 04953


Luis F Velez
552 Black Forest Drive
Herman, ME 04401


Lung Deri Trading Co
2 Alley23 Lane 160
Chuyuan 2nd St Yung Kung
Tainan County


M.K. & Sons Express Inc
P.O. Box 244
Peabody, MA 01960

M.M.S. Consulting Group, Llc
Maria Marchese-Spiller
60 Stark Ave
Dover, NH 03820


Macdonald Page & Co Llc
30 Long Creek Drive
South Portland, ME 04106


Maimin Technology Group Inc
227 Ambrogio Drive Unit B
Gurnee, IL 60031


Main Security Surveillance
Ste 102
36 Anthony Ave
Augusta, ME 04330


Maine Employers Mutual Ins Co
P.O. Box 6900
Lewiston, ME 04243


Maine Expedited Freight
15 Saunders Way Suite 500f
Westbrook, ME 04902


Maine Material Handling Inc
1554 Hammond St
Bangor, ME 04401


Maine Roofing Service
P.O. Box 307
Oakland, ME 04963


Maine Rural Development
Authority
201 Main Street
Auburn, ME 04210

Maine State Chamber Of
Commerce
7 University Drive
Augusta, ME 04330


Maine Trailer Sales & Leasing
P.O. Box 1424
Bangor, ME 04402


Malik Embossing Corp
28 Varney St
Salem, MA 01970


Mallery & Zimmerman Sc
731 North Jackson St Ste 900
Milwaukee, WI 53202


Marco Polo Logistics(Chi) Inc
10929 Franklin Ave #W
Franklin Park, IL 60131


Marden Wild Corporation
New Meadows Professional Bldg
447 Old Boston Rd, Rt 1 North
Topsfield, MA 01983


Mark Mahdavi
P.O. Box 651 - Madia
Hafrsfjord 04090


Mark W. Kehaya
2805 Lakeview Drive
Raleigh, NC 27609


Mary Law
2420-A Walnut Grove Ct
Brookfield, WI 53005

Mass Electrical Apparatus Services
42 Oakville Street
Lynn, MA 01905


Massachusetts Port Authority
P.O. Box 3471
Boston, MA 02241-3471


Matthew Macdougal
81 Pleasant St.
Waterville, ME 04901


Matthews, Stein, Shiels, Pearce
Knott, Eden & Davis LLP
8131 LBJ Freeway, Suite 700
Dallas, TX 75251


Mcfarland, Rochelle
124 Mountain Rd
Newport, ME 04953


Mcfarland, Rodney
124 Mountain Rd
Saint Albans, ME 04971


Mcfetridge, Gordon JR
PO Box 375
Hartland, ME 04943


McGinley, James
PO Box 123
Highland Ave
Harmony, ME 04942


Mclube (Div Of Mcgeeind)
9 Crozerville Rd
P.O. Box 2425
Aston, PA 19014

Mcmaster-Carr Supply Co
P.O. Box 7690
Chicago, IL 60680


McNulty, James
455 Beans Corner Road
Hartland, ME 04943


Mechanical Services Inc
400 Presumpscot St
Portland, ME 04103-5292


Melia, Jonathan
1023 Corinna Rd
Saint Albans, ME 04971


Merrill, Richard
512 Munn Flat Rd
Hartland, ME 04943


Merrow, Anthony
P.O. Box 248
54 Athens Road
Hartland, ME 04943


Metiver, Eric Sr
93 North Road
Detroit, ME 04929


Metropolitan Telecommunication
P.O. Box 9660
Manchester, NH 03108


Michael A. Nelson, Esq.
Jensen Baird Gardner & Henry
10 Free Street
P.O. Box 4510
Portland, ME 04112-4510

Michael Kuhns
35 Desert Pond Road
Mt Vernon, ME 04352


Michael Richards, Esq.
Law Office of Robert S. Hark
75 Pearl Street
Portland, ME 04101


Michael Turcotte
11 Lambert Rd
Skowhegan, ME 04976


Mid-Maine Chamber Of Commerce
One Post Office Square
Waterville, ME 04901


Mike Gillfillan
Meriturn Partners Llc
P.O. Box 29290
San Francisco, CA 94111


Mike Morrill
P.O. Box 775
Sanbornville, NH 03872


Mill Service & Supply Co
189 Smithfield Rd
Oakland, ME 04963


Miller-Grant, Keith
1133 River Road
Solon, ME 04979


Milligan, Linda Ann
429 Battleridge Road
Canaan, ME 04924

Mississippi Lime Mgmt Co.
P.O. Box 840033
Kansas City, MO 64184-0033


Missouri Department Of Revenue
Taxation Division
P.O. Box 3375
Jefferson City, MO 64504


Missouri Division Of Workers
Attn Second Injury Fund
Jefferson City, MO 65102


Missouri Gas Energy
P.O. Box 219255
Kansas City, MO 64121


Mo American Water Co
P.O. Box 5127
Carol Stream, IL 60197


Mo Department Of Revenue
P.O. Box 898
Jefferson City, MO 65105-0898


Mo Private Sector Self-Insurer Co
Guaranty Corporation
P.O. Box 1831
Jefferson City, MO 65102


Mo. Dept Of Revenue-Taxation
P.O. Box 3375
Jefferson City, MO 65105


Mo. Director Of Revenue
P.O. Box 3020
Jefferson, MO 65105

Monson Companies Inc
P.O. Box 14010
Lewiston, ME 04243-9537


Moore & Giles Llc
1081 Tannery Row
P.O. Box 670
Forest, VA 24551


Moore-Pearsall Leathers Ltd
Ted Heslop
7-100 Wingold Ave
Toronto, Ontario M6B 4K7
CANADA


Moose Lake Market
67 Main Street
Hartland, ME


Morgan, Frank
155 A. Stream Rd
Ripley, ME 04930


Morgan, James II
1846 Athens Rd
Hartland, ME 04943


Morrell, Steven
975 Beans Corner Rd
Hartland, ME 04943


Morrell, Wayne JR
P.O. Box 51
Detroit, ME 04929


Morrill, Amanda
147 Gale Road
Palmyra, ME 04965

Morrill, Michael
P.O. box 775
Sanbornville, NH 03872


Morrison Environmental Eng
16 Pine Meadows Lane
North Yarmouth, ME 04097


Motion Industries Inc
P.O. Box 415749
Boston, MA 02241-5749


Msc Industrial Supply Co
Dept Ch 0075
Palatine, IL 60055


MTC Holdings Limited
P.O. Box 460625
San Antonio, TX 78446


Munn, Darrell
P.O. Box 51
Athens, ME 04912


Munn, Larry
44 Ballard Road
Saint Albans, ME 04971


Munn, Nancy
P.O. Box 256
Athens, ME 04912


Munn, Patrick
140 Madawaska Rd
Palmyra, ME 04965

Napa Auto Parts
Dougs Auto Parts
338 Madison Ave
Skowhegan, ME 04976


Natanis Golf Course
735 Webber Pond Road
Vassalboro, ME 04989


National Beef
12200 Ambassador Drive
Suite 500
Kansas City, MO 64163


National Beef Leathers LLC
P.O. Box 20046
Kansas City, MO 64195


National Institute Of Business
Management
P.O. Box 906
Williamsport, PA 17703


National Roll Kote
P.O. Box 1349
Pinebluff, AK 71613


Neal Lang
14 Sebasticook Drive
Clinton, ME 04927


Nes Rentals
1008 Kennedy Memorial Drive
P.O. Box 188
Oakland, ME 04963


Nettie's
8 Main Street
Hartland, ME 04943

New England Drives & Controls
115 Water Street
P.O. Box 704
Southington, CT 06489


New England Motor Freight
1-71 North Avenue East
P.O. Box 6031
Elizabeth, NJ 07207


New England Salt  Company
P.O. Box 352
Winterport, ME 04496


New England Tanners Club, Inc
P.O. Box 125
Fremont, NH 03044


New Penn Motor Express
P.O. Box 630
Lebanon, PA 17042


Newberger Brothers, Inc.
2108 West Fullerton Avenue
Chicago, IL 60647


Newport Family Practice
P.O. Box J
Newport, ME 04953


Newport Glass
P.O. Box 399
Newport, ME 04953


Nh Bragg And Sons
P.O. Box 927
92 Perry Road
Bangor, ME 04402

NMHG Financial Services, Inc.
P.O. Box 643749
Pittsburgh, PA 15264


NMHG Financial Services, Inc.
10 Riverview Drive
Danbury, CT 06810


Norman Hanson Detroy Llc
415 Congress St
P.O. Box 4600
Portland, ME 04112-4600


Norris Mclaughlin & Marcus
721 Route 202-206
P.O. Box 5933
Bridgewater, NJ 08807


Northeast Laboratory Services
P.O. Box 788
Waterville, ME 04903


Northeast Mechanical Sales
1194 Odlin Road
Hermon, ME 04401


Northeast Pump & Instrument
190 Summer Street
Lunenburg, MA 01462


Northland Industrial Truck Co
P.O. Box 845534
Boston, MA 02284


Oakland Sheet Metal Inc
279 Summer Street
P.O. Box 158
Oakland, ME 04963

Office Max
75 Remittance Dr #2698
Chicago, IL 60675


Office of U.S. Attorney
100 Middle Street
East Tower, 6th Floor
Portland, ME 04101


Omega Engineering Inc
P.O. Box 405369
Atlanta, GA 30374


Oracle Corp.
P.O. Box 71028
Chicago, IL 60694


Osborne House Enterprises
Vince Carboni
14 Portland Rd
Kennebunk, ME 04043


Otis Elevator Co
P.O. Box 73579
Chicago, IL 60673


Overhead Door Co. Of Bangor
56 Liberty Drive
Bangor, ME 04401


Page, Adam
PO Box 391
Elm Street
Hartland, ME 04943


Page, Tobias
PO Box 391
3995 Canaan Rd
Hartland, ME 04943

Palermo Carbide Supply
381 Jones Rd
Palermo, ME 04354


Palmer, Frankie
PO Box 201
Anson, ME 04911


Paris Farmers Union
12 Progess Park
Newport, ME 04953


Parker, Adam
PO Box 38
Hartland, ME 04943


Parker, Chris
PO Box 255
Hartland, ME 04943


Parker, Henry JR
187 Estes Ave
Palmyra, ME 04965


Patrick Collins
847 Portland Street
East Rochester, NH 03868


Paul Larochelle
162 Spring Road
Pittsfield, ME 04967


Paul Ramsdell
1938 Athens Road
Hartland, ME 04943

PBCC
Purchase Power
P.O. Box 856042
Louisville, KY 40285


PC Mall
File 55327
Los Angeles, CA 90074


Pennock, Jonathan
PO Box 140
Palmyra, ME 04965


Pension Benefit Guaranty Corp
Department 77430 P.O.Box 77000
Detroit, MI 48277


Perry, Toby
375 Corinna Ctr Rd
Jackman, ME 04945


Petroleum Maintenance Systems
78 Deer Rips Rd
Auburn, ME 04210


Phil Libby II
P.O. Box 567
Clinton, ME 04927


Phoenix Mgmt Services Inc.
225 Franklin St 26th Floor
Boston, MA 02110


Picard, Penny
127 Oxbow Road
Palmyra, ME 04965

Pierce Atwood Llp
One Monument Square
Portland, ME 04101


Pike, Ruth
10 Kenwood Avenue
PO Box 73
Corinna, ME 04928


Pilot Freight Services
1573 Paysphere Circle
Chicago, IL 60674


Pine Tree Camp
114 Pinetree Camp Road
Oakland, ME 04963


Pine Tree Landfill
358 Emerson Mill Road
Sawyer Environmental
Hampden, ME 04444


Pine Tree Waste, Inc.
P.O. Box 1372
Williston, VT 05495-1372


Pioneer Tanning Equipment
12 Industrial Parkway
Johnstown, NY 12095


Piper, David
57 Nason Road
Newport, ME 04953


Pitney Bowes Credit Corporation
P.O. Box 909
Shelton, CT 06484-0949

Pitney Bowes Credit Corporation
1313 N. Atlantic St.
FL3
Spokane, WA 99201-2303


Pitney Bowes Global Financial
Services LLC
P.O. Box 371887
Pittsburgh, PA 15250-7887


Pittsfield Driftbusters S.C.
122 Lincoln Street
Pittsfield, ME 04967


Plourde, Alan
RR1 Box 4015
Pittsfield, ME 04967


Polsinelli Shughart PC
700 West 47th Street
Suite 1000
Kansas City, MO 64112


Pomerleau, Brian
61 Hilltop Drive
Skowhegan, ME 04976


Porter Capital Corporation
2112 First Avenue North
Birmingham, AL 35203


Pr Newswire Association Llc
G.P.O. Box 5897
New York, NY 10087


Precision Testing
313 Hill Avenue
Nashville, TN 37210

Premium Financing Specialists Corp.
67 Millbrook Street
Suite 506
Worcester, MA 01606


Premium Financing Specialists, Inc.
Box 9045
New York, NY 10087-9045


Prime Leather Finishes
205 South 2nd St
P.O. Box 04159
Milwaukee, WI 53204


Prime Tanning Co, Inc.
P.O. Box 3561
Boston, MA 02241


Professional Audiology Center
62 Portsmouth Avenue
Stratham, NH 03885


Progress Engineering, Llc
66 Scribner Hill Road
Manchester, ME 04351


Progressive Business Publicati
370 Technology Drive
P.O. Box 3019
Malvern, PA 19355


Provencal Plumbing
P.O. Box 688
Skowhegan, ME 04976


Prudential Insurance
P.O. Box 101241
Atlanta, GA 30392

Pt Trading Corporation
P.O. Box 241
203 Turnpike Street
North Andover, MA 01845


Purchase Power
P.O. Box 371874
Pittsburgh, PA 00015-0250


Q C Services, Inc.
P.O. Box 68
8 Smith Street
Harrison, ME 04040


Quabaug Corporation
18 School Street
North Brookfield, MA 01535


Quality Tanning Machine Ltd
P.O. Box 163
Gloversville, NY 12078


Quimby, Daniel
68 Blake St
Hartland, ME 04943


R.F.Hood Limited
96 Pitfield
Agincourt
AGINCOURT, ONTARIO M1S1Y6
CANADA


R.Y. Gaitonde & Co
Corium House 58 Harrington Rd
CHETPET CHENNAI, 600 031
INDIA

Radwell International
111 Mount Holly Bypass
Lumberton, NJ 08048


Rawlings Sporting Goods Co Inc
510 Maryville University Dr
Suite 110
St Louis, MO 63141


Reazor, Brian
36 Mill St #2
Corinna, ME 04928


Relyco
121 Broadway
Dover, NH 03820-3299


Rhode Island Chemical Corp
P.O. Box 9122
754 Branch Avenue
Providence, RI 02904


Richard C. Larochelle
P.O. Box 369
Hartland, ME 04943


Richard Groat
20 Church St
Farmington, NH 03835


Rikin Industries
A/46. Maskati market
Ahmedabad -380 002
GUJARAT
INDIA


Riley, Matthew
P.O. Box 336
Pittsfield, ME 04967

Riley, Robert
11 Hanover St
Skowhegan, ME 04976


Rines, Travis
116 Bubar Rd
Saint Albans, ME 04971


Rita Farry, Esq.
Kimmel Beach & Fitzpatrick
62 Portland road
Kennebunk, ME 04043


Roadway Express Inc
P.O. Box 13573
Newark, NJ 07188


Robert Briggs
47 Libby Hill Road
Newport, ME 04953


Robert Larrabee
P.O. Box 512
Newport, ME 04953


Robert Mulligan
105 East Reserve Street
Vancouver, WA 98661


Robinson, Alden
PO Box 438
Hartland, ME 04943


Rochester Midland Corporation
P.O. Box 31515
Rochester, NY 14603

Roden, Gary
6505 Lorranine Park
Colleyville, TX 76034


Roger A. Clement, Esq.
Verrill & Dana, LLP
P.O. Box 586
Portland, ME 04112-0586


Rohm And Haas Co
P.O. Box 8500 S-1150
Philadelphia, PA 19178


Rolling Thunder Express
134a Main Street
P O Box 480
Newport, ME 04953


Ronda De Bie
1720 Erin Lane
Waukesha, WI 53188


Ross Bear
Ste.#103-234
16420 S.E. Mcgillivray Blvd
Vancouver, WA 98683


Ross Express
P.O. Box 8908
Penacook, NH 03303


Rouillard, Eric
PO Box 286
Hartland, ME 04943


Rural Consulting
P.O. Box 437
Dover Foxcroft, ME 04426

Russ, Dillon
51 Main Street
Saint Albans, ME 04971


Ryder Transporation Services
P.O. Box 96723
Chicago, IL 60693


Ryder Truck Rental, Inc.
d/b/a Ryder Transportation Services
70 Industrial Street
Waterville, ME 04901


Sage Software, Inc
P.O. Box 404927
Atlanta, GA 30384


Salare Inc
P.O. Box 583
Henderson, NC 27536


Salem Oil & Grease Co
P.O. Box 4468
Salem, MA 01970


Sam Hprp Chemicals, Inc
19055 Valley View Road
Eden Prairie, MN 55346


Sartorius Mechatronics
24918 Network Place
Chicago, IL 60673


SAS Shoemakers
P.O. Box 240700
San Antonio, TX 78224-0700

Satra Technology Centre
Wyndham Way, Telford Way
Kettering
NORTHHAMPTONSHIRE, ENGLAND NN16 8SD
UNITED KINGDOM


Scarlatelli P.A.
777 S. Palm Avenue, Suite 8
Sarasota, FL 34236


Schneider Schneider
35 Braintree Hill Office Park
Braintree, MA 02184


Schroeder Moving Systems Inc
2720e Winslow Ave
Appleton, WI


Schumacher, Clifford
19 Donald Street
Apartment 1
Waterville, ME 04901


Score Environmental Llc
3 Turkey Hills Road
Suite 3r-101
East Granby, CT 06026


Scott Malloy
22 Chester St
Pittsfield, ME 04967


Sebasticook Valley Hospital
447 N Main Street
Pittsfield, ME 04967


Sedgwick Claims Mngmt.Serv.Inc
P.O. Box 5076
Memphis, TN 38101-5076

Seekins, Naomi
777 Todds Corner Road
Saint Albans, ME 04971


SGL Usa, Inc
750 Arthur Ave
Elk Grove Village, IL 60007


Shakespeare, Kenneth
PO 279
Hartland, ME 04943


Shaw, Brenda
PO Box 95
120 Pleasant Street
Hartland, ME 04943


Shaw, Hazen
57 Milburn Street
Skowhegan, ME 04976


Shaw, Steven
244 Pleasant St
Hartland, ME 04943


Shaw-Howard, Jared
500 Main St
Palmyra, ME 04965


Sherwin-Williams
257 Madison Avenue
Skowhegan, ME 04976


Shortreed, Richard
PO Box 24
Hartland, ME 04943

Shughart Thomson & Kilroy
P.O. Box 878681
Kansas City, MO 64187


Signet Consulting Inc
6508 South 27th Street
Suite 9 #172
Oak Creek, WI 53154


Simmons Engineering
1200 S Willis Av
Wheeling, IL 60090


Sironen's Radiator
Rte 201 Waterville Rd
Skowhegan, ME 04976


Skowhegan Electric Motors, Inc
6 Alder Street
Skowhegan, ME 04976


Skowhegan Tire
185 Waterville Road
Skowhegan, ME 04976


Small, Derick
14 Crestwood Drive Apt 2B
Waterville, ME 04901


Smith, Daniel
132 Foxcroft Center Rd
Dover Foxcroft, ME 04426


Smith, Debra
2004 Athens Rd
Hartland, ME 04943

Snowman's Oil & Soil, Inc.
160 Hartland Road
St Albans, ME 04971


Software Alliance Corp
6808 Hobson Valley Dr.
Suite 109
Woodridge, IL 60517


Solutions Llc
P.O. Box 87
Millstadt, IL 62260


Somatex
P.O. Box 487
Pittsfield, ME


Somerset Valley Middle School
45 Blake Street
Hartland, ME 04943


SPC Transport
P.O. Box 1718
Auburn, ME 04211-1718


Speedmark Transportation
440 Mcclellan Highway
Route 118
East Boston, MA 02128


Sprague Energy, Inc
P.O. Box 30749
Hartford, CT 06150


St. Germain & Associates Inc
846 Main St Suite # 3
Westbrook, ME 04092

Stahl Usa, Inc.
P.O. Box 35538
Newark, NJ 07193


Standard Dyes, Inc
301 Brentwood Street
P.O. Box 2808
High Point, NC 27261


Standard Insurance Company
P.O. Box 4500 Unit 92
Portland, OR 97208


Stanley Greenberg, Esq.
Greenberg & Greenberg
97A Exchange Street
Suite 404
Portland, ME 04101


Stanley S Schoenmann
P.O. Box 977
Clark, NJ 07066


Staples Advantage
Dept BOS
P.O. Box 415256
Boston, MA 02241-5256


State of Maine
Department of Labor
Bureau of Unemployment Comp.
47D State House Station
Augusta, ME 04333-0047


State of Maine Revenue Services
24 State House Station
Augusta, ME 04330-0024

State Of Wisconsin
Dept Of Commerce S&B Invoicing
P.O.Box 78086
Milwaukee, WI 53293


Stepan Company
22 W. Frontage Road
Northfield, IL 60093


Stephen Morrell
353 Rutland Road
Newport, ME 04953


Stephen Slymon
112 Maple Terrace
Pittsfield, ME 04967


Stevens, Vince
PO Box 22
Saint Albans, ME 04971


Strogens Service Experts
113 Milton Road
Rochester, NH 03868


Struktol Company
201e Steels Corners Road
Stow, OH 44224


Sunrise Bakery & Cafe
122 Hartland Road
St Albans, ME 04971


Sw&B Construction Company
P.O. Box 1210
Auburn, ME 04211

Swift & Company
1770 Promontory Circle
Greeley, CO 80634-9039


T. Ronan Kennedy
5110 Lady Of The Lake Drive
Raleigh, NC 27612


Taber Industries
455 Bryant Street
N Tonawanda, NY 14120


Tan-Mach Equipment Ltd
P.O. Box 546
Bolton, Ontario L7E 5T4
CANADA


Tank Top Maintenance
273 South Horseback Road
Burnham, ME 04922


Tannin Corporation
P.O. Box 606
65 Walnut Street
Peabody, MA 01960


Tasman Industries
930 Geiger Street
Louisville, KY 40206


Taylor, Douglas
171 Dexter Road
Saint Albans, ME 04971


TD Banknorth
77 Main Street
Newport, ME 04953

TDS Telecom
P.O. Box 94510
Palatine, IL 60094


Tech Trade Partners, Inc.
1979 Wiesbrook Dr Unite B
Oswego, IL 60543


Technical Support Inc
P.O. Box 335
Scarborough, ME 04070


Teledyne Isco
P.O. Box 121175
Dallas, TX 75312-1175


Terry Pomerleau
19 Harvey's Park
Skowhegan, ME 04976


Terry Theriault
PO Box 361
Hartland, ME 04943


Test Fabrics Inc.
P.O. Box 3026
415 Delaware Ave.
West Pittston, PA 18643


TFL USA/Canada, Inc
8301 New Trails Drive Ste 100
The Woodlands, TX 77381


The Buckley Group Portland Inc
Paul R Buckley Jr Clu, Chfc
75 Market Street # 401
Portland, ME 04101

The Fund of Jupiter, LLC
1061 E. Indiantown Road
Suite 104
Jupiter, FL 33477


The Hartford Insurance Company
P O Box 0571
Carol Stream, IL 60132


The Hartford Insurance Company
P O Box 7247-0234
Philadelphia, PA 19170


The Hide & Leather House
595 Monroe St
P.O. Box 509
Napa, CA 94559


The Paper Klip
65 Water Street
Skowhegan, ME 04976


The Wireless Zone
19 Moosehead Trail
Newport, ME 04953


Theriault, Eric
244 Hartland Rd
Hartland, ME 04943


Thomas Chagnon
168 Winnicut Rd
Greenland, NH 03840


Thomas Duda
34 Quarry Road Apt. 37
Waterville, ME 04901

Thomas Girardi, Esq.
Girardi Keese
126 Wilshire Blvd.
Los Angeles, CA 90017-1904


Thompson, Michael
198 Crosby Brook Rd
Thorndike, ME 04986


Timeless Enterprises Inc.
3658 Crestridge Way
Reno, NV 89509


Timothy J. Saviano, Esq.
Wisconsin Electric Power Company
333 W. Everett Street
P.O. Box 1132
Milwaukee, WI 53201-1132


TNT Usa, Inc
P.O. Box 710746
Columbus, OH 43216


Towle, James
330 Harland Rd
Saint Albans, ME 04971


Town of Berwick
P.O. Box 696
Sullivan Square
Berwick, ME 03901


Town of Hartland
P.O. Box 280
Hartland, ME 04943


Town Of Skowhegan
225 Water Street
Skowhegan, ME 04976

Town Of St. Albans
8 Water Street
St Albans, ME 04971


Transco
10 Capital Street
Nashua, NH 03063


Transportation Solutions Group
Llc
400 N.Noble Street, Suite 210
Chicago, IL 60622


Trask Decrow Machinery
95 Main Street
South Portland, ME 04104


Travel & Visa Pro
2021 Fillmore St (2nd Floor)
San Francisco, CA 94115


Travel & Visa Pro
2021 Fillmore Street (2nd Flr)
San Francisco, CA 94115


Treasurer State of Maine
State Board - Professional Eng
92 State House Station
Augusta, ME 04333


Treasurer State of Maine
Electricians Examining Board
62 State House Station
Augusta, ME 04333


Treasurer State of Maine
Maine Dept of Prof & Financial
Reg 35 State House Station
Augusta, ME 04333

Treasurer, State of Maine
Dept Of Labor - Burea Of Labor
45 State House Station
Augusta, ME 04333-0045


Treasurer, State of Maine
Electricians Examining Board
35 State House Station
Augusta, ME 04333


Treasurer, State of Maine
Board-Boiler & Pressure Vessel
35 State House Station
Augusta, ME 04333


Treasurer, State of Maine
Dep-Natural Resource Ser Ctr
155 State House Station
Augusta, ME 04333


Treasurer, State of Maine
Sales And Use Tax Division
P.O. Box 9112
Augusta, ME 04332


Treasurer, State of Maine
Unclaimed Property
39 State House Station
Augusta, ME 04333


Treasurer, State of Maine
Bureau Of Air Quality
17 State House Station
Augusta, ME 04333


Treasurer, State of Maine
Maine Emergency Management Agn
72 State House Station
Augusta, ME 04333

Treasurer, State of New Hampshire
Department Of Labor
P.O. Box 2160
Concord, NH 03302


Tremblay, Allard
381 Dexter Rd
Saint Albans, ME 04971


Trial, Cory
137 Main Street
Canaan, ME 04924


Troy Gourley
17 Rainbow Road
Belgrade, ME 04917


Tucker, Randy
546 Beans Corner Road
Hartland, ME 04943


Tucker, Tina
546 Beans Corner Road
Hartland, ME 04943


Tukey Brothers Lumber
15 Horse Point Road
Belgrade, ME 04917


Turbo Instruments
5927 Taft Avenue
Oakland, CA 94616


Turner, Larry
495 Munn Flat Rd
Hartland, ME 04943

Tyson Fresh Meats, Inc.
800 Stevens Port Drive
North Sioux City, SD 57049


Tytan Organics Pvt Ltd
Sunama House 3rd Floor
Opp Shalimar Hotel
MUMBAI 400036
INDIA


U.S. Cellular
P O Box 0203
Palatine, IL 60055


U.S. Department of State
2201 C Street NW
Washington, DC 20520


U.S. Environmental Protection Agency
Cincinnati Finance Center
P.O. Box 979078
St. Louis, MO 63197-9000


UMR
P.O. Box 88822
Milwaukee, WI 53288


UMR
Stop Loss Plan
Suite 1454 75 Remittance Driv
Chicago, IL 60675


Unicel
P.O. Box 100
Des Moines, IA 50940


Unifirst Corporation
70 Godsoe Road
Bangor, ME 04401

Union Specialties, Inc
3 Malcolm Hoyt Drive
Newburyport, MA 01950


Unishippers
12 Kent Way
Suite 200
Byfield, MA 01922


United Parcel Service
P.O. Box 7247-0244
Philadelphia, PA 19170


United States Treasury
Department Of Treasury
Internal Revenue Service
Ogden, UT 84201


United Van Lines. Llc
22304 Network Place
Chicago, IL 60673


Univar USA, Inc
P.O. Box 409692
Atlanta, GA 30384


University Of Maine
5735 Hitchner Hall Rm 101
Attention Brian Perkins
Orono, ME 04469


Uniwaste Services Llc
125 Aviation Ave Suite 4
Portsmouth, NH 03801


Unum Life Insurance Co Of Am
P.O. Box 406990
Atlanta, GA 30384

UPS Freight
P.O. Box 730900
Dallas, TX 75373-0900


UPS Supply Chain Solutions Inc
28013 Network Place
Chicago, IL 60673


USDA, Aphis, Vs
P.O. Box 979039
St Louis, MO 63197


V W R International
P.O. Box 676125
Dallas, TX 75267-6125


V. Mance Manufacturing Co.
33 Watson Road South
Guelph, Ontario N1H 6H8
CANADA


Van Wert Co
461 Boston Street (B-4)
Topsfield, MA 01983


Vanadestine, Joseph
PO Box 312
89 Pittfield Ave
Hartland, ME 04943


Verizon Wireless
P.O. Box 15062
Albany, NY 12212


Vermont Mututal Ins Co
P.O. Box 113
Brattleboro, VT 05302

Vesey, Christopher
117 Chadler St
Pittsfield, ME 04967


Viner's Inc
P.O. Box 290
Emerson, IA 51533


Volk Packaging Corporation
11 Morin Street
P.O. Box 1011
Biddeford, ME 04005


VSP
701 Ivy Street
Glendale, CA 91204


W B Mason Co Inc
P.O. Box 55840
Boston, ME 02205


W.D. Matthews Machinery Co.
901 Center Street
P.O. Box 319
Auburn, ME 04210


W.S. Emerson
15 Acme Road
P.O. Box 10
Brewer, ME 04412


W.W. Grainger, Inc
Dept 616 - 808694137
Palatine, IL 60038


W.W. Grainger, inc.
425 Warren Ave
Portland, ME 04103-1287

Waitomo Trading Co.
Blk A, #07-07, Tong Lee Bldg
35 Kallang Pudding Road
SINGAPORE


Walker Industrial Services
29 Pennell Street
Skowhegan, ME 04976


Walker, Christopher
PO BOx 39
Hartland, ME 04943


Ware-Butler
145 Lakewood Road
Madison, ME 04950


Warren Stevens/Whitmore Bacon
P.O. Box 181
27-32 Poultry
LONDON, ENGLAND EC292BX
UNITED KINGDOM


Waste Management
P.O. Box 13648
Philadelphia, PA 19101


Watrous, Dustin
28 Tyler St
Newport, ME 04953


Watrous, Joseph
PO Box 52
Hartland, ME 04943


Watrous, Lester
28 Tyler St
Newport, ME 04953

Watts Trucking Company
1020 Kane Street
Fort Worth, TX 76126


Wayne Chasse
58 Lower Barley St.
Lebanon, ME 04027


WE Energies
231 W. Michigan St.
Milwaukee, WI 53203


Webb, Wilford JR
42 Masonic Road
Dixmont, ME 04932


Webber, Kenneth
82 Spring Rd
Pittsfield, ME 04967


Weerden, Brenda
455 Beans Corner Road
Hartland, ME 04943


Wellness Corporation
512 West Main Street
Shrewsbury, MA 01545


Wells Fargo Bank, N.A.
Wells Fargo Business Credit Op. Div.
300 Commercial Street
Boston, MA 02109


Wells Fargo Financial Leasing, Inc.
P.O. Box 6434
Carol Stream, IL 60197

Wells Fargo Financial Leasing, Inc.
Attn: Customer Service
MAC F4031-050
800 Walnut Street
Des Moines, IA 50309


Wes Shumate, Esq.
Davis, Bethune & Jones, LLC
1100 Main Street, Suite 2930
P.O. Box 26250
Kansas City, MO 64196


West Bend Mutual Insurance Co
1900 South 18th Ave
P.O. Box 1995
West Bend, WI 53095-7995


Whitaker, Casey
343 Melody Lane
Saint Albans, ME 04971


White & Bradstreet Inc 19941
1020 Weeks Mills Rd
Augusta, ME 04330


Whittemore-Wright Company, Inc
62 Alford Street
P.O. Box 290227
Charlestown, MA 02129


William D. Groat
19 Maple Street
Rochester, NH 03867


William R Law
920 Lake Road
Brookfield, WI 53005

William R Law Agent
920 Lake Road
Brookfield, WI 53005


William Wildermuth
17 W Dillenbeck Dr
Albany, NY 12203


Windsor Associates LLC
P.O. Box 249
Portland, ME 04112


Windward Petroleum
110 Mecaw Road
Hampden, ME 04444


Wing, Elden
PO Box 58
Hartland, ME 04943


Wireless Zone
19 Moosehead Trail
Newport, ME 04953


Wisconsin Compensation Rating
P.O. Box 3080
Milwaukee, WI 53201-3080


Wisconsin Dept Of Revenue
P.O. Box 930208
Milwaukee, WI 53293


Wisconsin Dept Of Revenue
P.O. Box 8908
Madison, WI 53708

Wla Consulting, Inc.
4780 South 131st Street
Omaha, NE 68137


Wli (Usa) Inc
175-01 Rockaway Blvd Suite 228
Jamaica, NY 11434


Woodard & Curran
P.O. Box 414615
Boston, MA 02241


Woodman, Christina
736 MorrillPond Rd
Hartland, ME 04943


Woodman, David
677 Main St.
Pittsfield, ME 04967


Woodrow W. Cross Agency
74 Gilman Road
P.O. Box 1388
Bangor, ME 04402


Workplace Health
10 Caldwell Road
Augusta, ME 04330


World Trades Publishing Ltd
Leatherbiz Subscription
36 Crosby Road
NORTH LIVERPOOL L220qn, England
UNITED KINGDOM


Wrights General Store
P.O. Box 407
Hartland, ME 04943

X-Rite, Incorporated
4300 44th St. Se
Grand Rapids, MI 49512


Yellow Freight System, Inc
P.O. Box 13850
Newark, NJ 07188


YRC (Rdwy)
P.O. Box 13573
Newark, NJ 07188


Zahuranec, Jessica
116 Bubar Rd.
Saint Albans, ME 04971