**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MAINE**

| | |
|---|---|
| In re: | |
| IRVING TANNING COMPANY, | Chapter 11 |
| PRIME TANNING CO., INC., | Case No. 10-11757-LHK |
| PRIME TANNING CORP., | (Jointly Administered) |
| CUDAHY TANNING COMPANY, INC., | |
| WISMO CHEMICAL CORP., | |
| PRIME TANNING COMPANY, INC., | |
| Debtors. | |

**DECLARATION OF BRUCE ERICKSON IN SUPPORT OF SALE**

I, BRUCE ERICKSON, declare, pursuant to 28 U.S.C. § 1746 and under penalty of perjury under the laws of the United States of America, that the following is true and correct:

1. I am a partner of PCS, LLC ("PCS") and a turnaround consultant with more than twenty years of experience in asset disposition, workouts, restructurings and liquidations.

2. On December 7, 2010, the Court entered an order authorizing the Debtors to retain PCS as their financial advisor.

3. In its capacity as financial advisor, PCS has worked diligently with the Debtors to attract potential purchasers for assets owned by Prime Tanning Company and Prime Tanning Co., Inc. in connection with their operations in Hartland, Maine (the "Purchased Assets").

4. PCS initially identified 154 companies (the "Potential Purchaser Pool") that are active in the tanning industry, or are in the business of purchasing assets similar to Purchased Assets, and sent each of these companies a "teaser" providing them with preliminary information

regarding a potential sale of the Purchased Assets. A list of these companies in the Potential Purchaser Pool is attached hereto as Exhibit A.

5. PCS and the Debtors subsequently entered into discussions with the following companies:

a. ISA TanTec
b. Tasman Industries, Inc. ("Tasman")
c. The Fund of Jupiter, LLC ("Jupiter")
d. Sanimax
e. Heritage Global Partners, Inc. ("Heritage")
f. Kenilworth, Inc. ("Kenilworth")
g. Bank Brothers & Son, Ltd. ("Bank Bros.")
h. Justin Brands, Inc. ("Justin Brands")
i. Zendaleather S.A./Marfrig Group
j. Red Wing Shoe Co., Inc.
k. JBS S.A.
l. National Beef Leathers
m. Bader GmbH & Co. KG
n. B'Leather, Inc.

6. Discussions with the following companies were particularly active: Tasman, Jupiter, Justin Brands, Sanimax and Kenilworth.

7. Tasman, Sanimax, Heritage, Kenilworth, Bank Bros., Justin Brands, NewStar Business Credit and Birmingham Hide & Tallow Co., Inc. all requested non-disclosure agreements. Six of these companies executed the non-disclosure agreements and three of them, plus Jupiter, requested and received due diligence materials through a data room established and maintained by PCS.

8. As a result of these efforts, Jupiter came forward with a stalking horse bid and the Debtors and Jupiter negotiated a preliminary asset purchase agreement.

9. Tasman subsequently made a higher and better offer which the Debtors accepted, substituting Tasman for Jupiter as the stalking horse bidder. The Debtors proceeded to negotiate

a preliminary asset purchase agreement with Tasman which was filed with the Court and served on parties receiving the court-approved Bid Procedures.

10. After it was approved by the Court, PCS served each of the companies in the Potential Purchaser Pool with a copy of the Sale Notice. Companies engaged in active discussions with the PCS and/or the Debtors were also served with copies of the Bid-Procedures.

11. No other companies other than Tasman came forward with competing bids prior to the expiration of the bid deadline at 5:00 p.m. on January 26, 2010.

12. Tasman's offer is the highest and best offer of the two bids the Debtors received. The offer is the result of aggressive marketing by both the Debtors and PCS and constitutes a fair and reasonable offer for the Purchased Assets.

Executed on this 28th day of January, 2011 at Boston, Massachusetts.

/s/

Bruce Erickson, Partner
PCS, LLC
101 Federal Street, Suite 1900
Boston, Massachusetts 02110
Telephone: (857) 445-1062
Facsimile: (857) 445-1063
E-mail: bruce.erickson@pcsllc.com

EXHIBIT A

# Potential Purchaser Pool

| Company | Contact | Phase | When | Who |
|---|---|---|---|---|
| Advantage Partners, LLP | Advantage Partners, LLP#Folsom, Richard | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Advantage Partners, LLP | Advantage Partners, LLP#Folsom, Richard | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Advantage Partners, LLP | Advantage Partners, LLP#Folsom, Richard | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Advantage Partners, LLP | Advantage Partners, LLP#Folsom, Richard | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| Al Topper & Co | Al Topper & Co#Topper, Darren | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Al Topper & Co | Al Topper & Co#Topper, Darren | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Al Topper & Co | Al Topper & Co#Topper, Darren | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Alden Shoe Co Inc | Alden Shoe Co Inc#Tarlow, Arthur S | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Alden Shoe Co Inc | Alden Shoe Co Inc#Tarlow, Arthur S | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Alden Shoe Co Inc | Alden Shoe Co Inc#Tarlow, Arthur S | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| All Holding Co Inc | All Holding Co Inc#Van Stone, James | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| All Holding Co Inc | All Holding Co Inc#Van Stone, James | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| All Holding Co Inc | All Holding Co Inc#Van Stone, James | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Alle Processing Corp | Alle Processing Corp#Bergman, Marcus | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Alle Processing Corp | Alle Processing Corp#Bergman, Marcus | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Alle Processing Corp | Alle Processing Corp#Bergman, Marcus | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| American Foods Group | American Foods Group#Benedict, Greg | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| American Foods Group | American Foods Group#Benedict, Greg | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| American Foods Group | American Foods Group#Benedict, Greg | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| American Leather | American Leather#Duncan, Bob | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| American Leather | American Leather#Duncan, Bob | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| American Leather | American Leather#Duncan, Bob | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| ara Shoes AG | ara Shoes AG#Zimmerer, Tobias | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| ara Shoes AG | ara Shoes AG#Zimmerer, Tobias | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| ara Shoes AG | ara Shoes AG#Zimmerer, Tobias | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| ara Shoes AG | ara Shoes AG#Zimmerer, Tobias | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| ASW Albert Sigl Warenhandelsges. mbH | ASW Albert Sigl Warenhandelsges. mbH#Si | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| ASW Albert Sigl Warenhandelsges. mbH | ASW Albert Sigl Warenhandelsges. mbH#Si | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| ASW Albert Sigl Warenhandelsges. mbH | ASW Albert Sigl Warenhandelsges. mbH#Si | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Atlantic Veal & Lamb | Atlantic Veal & Lamb#Peerless, Phil | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Atlantic Veal & Lamb | Atlantic Veal & Lamb#Peerless, Phil | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Atlantic Veal & Lamb | Atlantic Veal & Lamb#Peerless, Phil | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Auburn Leather Company | Auburn Leather Company#Leach, Justin | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Auburn Leather Company | Auburn Leather Company#Leach, Justin | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Auburn Leather Company | Auburn Leather Company#Leach, Justin | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Auburn Leather Company | Auburn Leather Company#Leach, Miles Rich | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Bader GmbH & Co. KG | Bader GmbH & Co. KG#Bader, Thomas | 3.0-In Contact | 1/11/2011 | Bruce Erickson |
| Bader GmbH & Co. KG | Bader GmbH & Co. KG#Bader, Thomas | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Bader GmbH & Co. KG | Bader GmbH & Co. KG#Bader, Thomas | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Bader GmbH & Co. KG | Bader GmbH & Co. KG#Bader, Thomas | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Bader GmbH & Co. KG | Bader GmbH & Co. KG#Bader, Thomas | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| Baker Commodities | Baker Commodities#Andreoli, James | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Baker Commodities | Baker Commodities#Andreoli, James | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Baker Commodities | Baker Commodities#Andreoli, James | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Bank Brothers & Son, Ltd | Bank Brothers & Son, Ltd#Banks, Barry | 4.4-Bid procedure | 1/5/2011 | Bruce Erickson |
| Bank Brothers & Son, Ltd | Bank Brothers & Son, Ltd#Banks, Barry | 4.1-NDA signed | 11/19/2010 | Paul Larochelle |
| Bank Brothers & Son, Ltd | Bank Brothers & Son, Ltd#Banks, Barry | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Barefoot Bull Enterprise LLC | Barefoot Bull Enterprise LLC#Valentine , RJ | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Barefoot Bull Enterprise LLC | Barefoot Bull Enterprise LLC#Valentine , RJ | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Barefoot Bull Enterprise LLC | Barefoot Bull Enterprise LLC#Valentine , RJ | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Belleville Shoe Manufacturing Co | Belleville Shoe Manufacturing Co#Ferguson, | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Belleville Shoe Manufacturing Co | Belleville Shoe Manufacturing Co#Ferguson, | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Belleville Shoe Manufacturing Co | Belleville Shoe Manufacturing Co#Ferguson, | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Berkline BenchCraft Holdings LLC | Berkline BenchCraft Holdings LLC#Burch, Ro | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Berkline BenchCraft Holdings LLC | Berkline BenchCraft Holdings LLC#Burch, Ro | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Berkline BenchCraft Holdings LLC | Berkline BenchCraft Holdings LLC#Burch, Ro | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Berks Packing Co Inc | Berks Packing Co Inc#Boylan, Michael | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Berks Packing Co Inc | Berks Packing Co Inc#Boylan, Michael | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Berks Packing Co Inc | Berks Packing Co Inc#Boylan, Michael | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Bernhardt Furniture Company | Bernhardt Furniture Company#Eidenmiller, H | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Bernhardt Furniture Company | Bernhardt Furniture Company#Eidenmiller, H | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Bernhardt Furniture Company | Bernhardt Furniture Company#Eidenmiller, H | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Birmingham Hide & Tallow Co., Inc | Birmingham Hide & Tallow Co., Inc#Vickers, | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Birmingham Hide & Tallow Co., Inc | Birmingham Hide & Tallow Co., Inc#Vickers, | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Birmingham Hide & Tallow Co., Inc | Birmingham Hide & Tallow Co., Inc#Vickers, | 2.0-Teaser sent | 12/23/2010 | Darius Szwarcewicz |
| Birmingham Hide & Tallow Co., Inc | Birmingham Hide & Tallow Co., Inc#Vickers, | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| B'Leather, Inc. | B'Leather, Inc. #Mena, Manuel | 3.0-In Contact | 12/22/2010 | Bruce Erickson |
| B'Leather, Inc. | B'Leather, Inc. #Mena, Manuel | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| B'Leather, Inc. | B'Leather, Inc. #Mena, Manuel | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Boar's Head Provisions Co Inc | Boar's Head Provisions Co Inc#Martella, Micl | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Boar's Head Provisions Co Inc | Boar's Head Provisions Co Inc#Martella, Micl | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Boar's Head Provisions Co Inc | Boar's Head Provisions Co Inc#Martella, Micl | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Boston Hides & Furs | Boston Hides & Furs#Andreotolla, Anthony | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Boston Hides & Furs | Boston Hides & Furs#Andreotolla, Anthony | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Boston Hides & Furs | Boston Hides & Furs#Andreotolla, Anthony | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| BOXMARK Leather GmbH & Co KG | BOXMARK Leather GmbH & Co KG#Magiste | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| BOXMARK Leather GmbH & Co KG | BOXMARK Leather GmbH & Co KG#Magiste | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| BOXMARK Leather GmbH & Co KG | BOXMARK Leather GmbH & Co KG#Magiste | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| BOXMARK Leather GmbH & Co KG | BOXMARK Leather GmbH & Co KG#Magiste | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| BPI Technology | BPI Technology#Roth, Eldon | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| BPI Technology | BPI Technology#Roth, Eldon | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| BPI Technology | BPI Technology#Roth, Eldon | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Bradington-Young | Bradington-Young#Carpenter , John | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Bradington-Young | Bradington-Young#Carpenter , John | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Bradington-Young | Bradington-Young#Carpenter , John | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Cam Trading Co | Cam Trading Co#Gurka, Sam | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Cam Trading Co | Cam Trading Co#Gurka, Sam | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Cam Trading Co | Cam Trading Co#Gurka, Sam | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Capital Partners Inc | Capital Partners Inc#Allsteadt, Mark D | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Capital Partners Inc | Capital Partners Inc#Allsteadt, Mark D | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Capital Partners Inc | Capital Partners Inc#Allsteadt, Mark D | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Capvis Equity Partners AG | Capvis Equity Partners AG#Barth, Sonja | Closed | 1/4/2011 | Bruce Erickson |
| Capvis Equity Partners AG | Capvis Equity Partners AG#Battenfeld, Marc | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Capvis Equity Partners AG | Capvis Equity Partners AG#Barth, Sonja | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Capvis Equity Partners AG | Capvis Equity Partners AG#Battenfeld, Marc | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Capvis Equity Partners AG | Capvis Equity Partners AG#Barth, Sonja | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Capvis Equity Partners AG | Capvis Equity Partners AG#Battenfeld, Marc | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Cargill Meat Solutions | Cargill Meat Solutions#Buckner, William | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Cargill Meat Solutions | Cargill Meat Solutions#Hochstein, John | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Cargill Meat Solutions | Cargill Meat Solutions#Buckner, William | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Cargill Meat Solutions | Cargill Meat Solutions#Hochstein, John | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Cargill Meat Solutions | Cargill Meat Solutions#Buckner, William | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Cargill Meat Solutions | Cargill Meat Solutions#Hochstein, John | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Carl Buddig & Co | Carl Buddig & Co#Buddig, Thomas | Closed | 1/11/2011 | Bruce Erickson |
| Carl Buddig & Co | Carl Buddig & Co#Buddig, Thomas | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Carl Buddig & Co | Carl Buddig & Co#Buddig, Thomas | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Carl Buddig & Co | Carl Buddig & Co#Buddig, Thomas | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Catelli Brothers | Catelli Brothers#Catelli, Anthony | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Catelli Brothers | Catelli Brothers#Catelli, Anthony | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Catelli Brothers | Catelli Brothers#Catelli, Anthony | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Central International Co LLC | Central International Co LLC#Devos, Del | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Central International Co LLC | Central International Co LLC#Devos, Del | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Central International Co LLC | Central International Co LLC#Devos, Del | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Charles F Stead & Co. Ltd | Charles F Stead & Co. Ltd#Thompson, John | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Charles F Stead & Co. Ltd | Charles F Stead & Co. Ltd#Thompson, John | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Charles F Stead & Co. Ltd | Charles F Stead & Co. Ltd#Thompson, John | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Chokwang Leather Co Ltd | Chokwang Leather Co Ltd #Lee Yeon-Seok, | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Chokwang Leather Co Ltd | Chokwang Leather Co Ltd #Lee Yeon-Seok, | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Chokwang Leather Co Ltd | Chokwang Leather Co Ltd #Lee Yeon-Seok, | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| ClearLight Partners | ClearLight Partners#Kim , Peter Y | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| ClearLight Partners | ClearLight Partners#Kim , Peter Y | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| ClearLight Partners | ClearLight Partners#Kim , Peter Y | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Conceria Montebello S.p.A. | Conceria Montebello S.p.A. #Dalle Mese, Fr | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Conceria Montebello S.p.A. | Conceria Montebello S.p.A. #Dalle Mese, Fr | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Conceria Montebello S.p.A. | Conceria Montebello S.p.A. #Dalle Mese, Fr | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Conneaut Leather/ Leather Resource of America. | Conneaut Leather/ Leather Resource of Ame | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Conneaut Leather/ Leather Resource of America. | Conneaut Leather/ Leather Resource of Ame | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Conneaut Leather/ Leather Resource of America. | Conneaut Leather/ Leather Resource of Ame | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Cornerstone Capital Partners | Cornerstone Capital Partners#Donatelli , Jerr | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Cornerstone Capital Partners | Cornerstone Capital Partners#Donatelli , Jerr | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Cornerstone Capital Partners | Cornerstone Capital Partners#Donatelli , Jerr | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Counsel RB Capital | Counsel RB Capital#Barber, Vaughn | 2.0-Teaser sent | 1/6/2011 | Bruce Erickson |
| Craftmaster Furniture Inc | Craftmaster Furniture Inc#Mann, Kevin | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Craftmaster Furniture Inc | Craftmaster Furniture Inc#Stokes, Trae | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Craftmaster Furniture Inc | Craftmaster Furniture Inc#Mann, Kevin | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Craftmaster Furniture Inc | Craftmaster Furniture Inc#Stokes, Trae | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Craftmaster Furniture Inc | Craftmaster Furniture Inc#Mann, Kevin | 2.0-Teaser sent | 12/23/2010 | Darius Szwarcewicz |
| Craftmaster Furniture Inc | Craftmaster Furniture Inc#Stokes, Trae | 2.0-Teaser sent | 12/23/2010 | Darius Szwarcewicz |
| Craftmaster Furniture Inc | Craftmaster Furniture Inc#Calcagne, Roy | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| Dan Post Boot Co | Dan Post Boot Co#Weaver, Sherry | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Dan Post Boot Co | Dan Post Boot Co#Weaver, Sherry | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Dan Post Boot Co | Dan Post Boot Co#Weaver, Sherry | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Dani Leather USA Inc | Dani Leather USA Inc#Koeniger Jr, J | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Dani Leather USA Inc | Dani Leather USA Inc#Koeniger Jr, J | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Dani Leather USA Inc | Dani Leather USA Inc#Koeniger Jr, J | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Darling International | Darling International#Stuewe, Randy | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Darling International | Darling International#Stuewe, Randy | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Darling International | Darling International#Stuewe, Randy | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Devault Foods | Devault Foods#Fillippo, Thomas | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Devault Foods | Devault Foods#Fillippo, Thomas | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Devault Foods | Devault Foods#Fillippo, Thomas | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Dietz & Watson | Dietz & Watson#Eni, Louis | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Dietz & Watson | Dietz & Watson#Eni, Louis | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Dietz & Watson | Dietz & Watson#Eni, Louis | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Eagle Ottawa LLC | Eagle Ottawa LLC#Sumpter, Jerry | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Eagle Ottawa LLC | Eagle Ottawa LLC#Sumpter, Jerry | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Eagle Ottawa LLC | Eagle Ottawa LLC#Sumpter, Jerry | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| ECCO Leather B.V. | ECCO Leather B.V.#Mytaros, Panos | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| ECCO Leather B.V. | ECCO Leather B.V.#Mytaros, Panos | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| ECCO Leather B.V. | ECCO Leather B.V.#Mytaros, Panos | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Ed Miniat Inc | Ed Miniat Inc#Miniat, David | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Ed Miniat Inc | Ed Miniat Inc#Miniat, David | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Ed Miniat Inc | Ed Miniat Inc#Miniat, David | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Elite Leather Company | Elite Leather Company #Grootegoed , John | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Elite Leather Company | Elite Leather Company #Schloemer, Michael | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Elite Leather Company | Elite Leather Company #Grootegoed , John | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Elite Leather Company | Elite Leather Company #Schloemer, Michael | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Elite Leather Company | Elite Leather Company #Grootegoed , John | 2.0-Teaser sent | 12/23/2010 | Darius Szwarcewicz |
| Elite Leather Company | Elite Leather Company #Schloemer, Michael | 2.0-Teaser sent | 12/23/2010 | Darius Szwarcewicz |
| Elite Leather Company | Elite Leather Company #Grootegoed , John | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| Elmo Leather Inc | Elmo Leather Inc#Smith, Andy | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Elmo Leather Inc | Elmo Leather Inc#Smith, Andy | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Elmo Leather Inc | Elmo Leather Inc#Smith, Andy | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Fairmont Capital Inc | Fairmont Capital Inc#Gill, Mark J. | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Fairmont Capital Inc | Fairmont Capital Inc#Gill, Mark J. | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Fairmont Capital Inc | Fairmont Capital Inc#Gill, Mark J. | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Falcon Performance Footwear | Falcon Performance Footwear#Landry, Rolai | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Falcon Performance Footwear | Falcon Performance Footwear#Landry, Rolai | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Falcon Performance Footwear | Falcon Performance Footwear#Landry, Rolai | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Farmer's Union Industries LLC | Farmer's Union Industries LLC#Davis, Don | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Farmer's Union Industries LLC | Farmer's Union Industries LLC#Davis, Don | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Farmer's Union Industries LLC | Farmer's Union Industries LLC#Davis, Don | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Flexsteel Industries Inc | Flexsteel Industries Inc#Klosterman, Ronald | Closed | 1/10/2011 | Bruce Erickson |
| Flexsteel Industries Inc | Flexsteel Industries Inc#Klosterman, Ronald | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Flexsteel Industries Inc | Flexsteel Industries Inc#Klosterman, Ronald | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Flexsteel Industries Inc | Flexsteel Industries Inc#Klosterman, Ronald | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Forward Group | Forward Group#Yavar Dhala, Muhamad | Closed | 12/29/2010 | Bruce Erickson |
| Forward Group | Forward Group#Yavar Dhala, Muhamad | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Forward Group | Forward Group#Yavar Dhala, Muhamad | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| FPL Food LLC | FPL Food LLC#Leger, Francois | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| FPL Food LLC | FPL Food LLC#Leger, Francois | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| FPL Food LLC | FPL Food LLC#Leger, Francois | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Fresh Mark Inc | Fresh Mark Inc#Genshaft, Neil | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Fresh Mark Inc | Fresh Mark Inc#Genshaft, Neil | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Fresh Mark Inc | Fresh Mark Inc#Genshaft, Neil | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Furniture Brands International Inc | Furniture Brands International Inc#Stone, Da | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Furniture Brands International Inc | Furniture Brands International Inc#Stone, Da | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Furniture Brands International Inc | Furniture Brands International Inc#Stone, Da | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Garrett Leather Corp | Garrett Leather Corp#Brown, Cameron | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Garrett Leather Corp | Garrett Leather Corp#Brown, Cameron | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Garrett Leather Corp | Garrett Leather Corp#Brown, Cameron | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Greater Omaha Packing Co Inc | Greater Omaha Packing Co Inc#Davis, Henr | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Greater Omaha Packing Co Inc | Greater Omaha Packing Co Inc#Davis, Henr | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Greater Omaha Packing Co Inc | Greater Omaha Packing Co Inc#Davis, Henr | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Griffin Industries | Griffin Industries#Griffin, Robert A. | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Griffin Industries | Griffin Industries#Griffin, Robert A. | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Griffin Industries | Griffin Industries#Griffin, Robert A. | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Gruppo Dani S.p.a | Gruppo Dani S.p.a#Dani, Giancarlo | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Gruppo Dani S.p.a | Gruppo Dani S.p.a#Dani, Giancarlo | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Gruppo Dani S.p.a | Gruppo Dani S.p.a#Dani, Giancarlo | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Gruppo Mastrotto Spa | Gruppo Mastrotto Spa#Mastrotto, Santo | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Gruppo Mastrotto Spa | Gruppo Mastrotto Spa#Mastrotto, Santo | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Gruppo Mastrotto Spa | Gruppo Mastrotto Spa#Mastrotto, Santo | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| GST AutoLeather Inc | GST AutoLeather Inc#Johnson, Brad | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| GST AutoLeather Inc | GST AutoLeather Inc#Johnson, Brad | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| GST AutoLeather Inc | GST AutoLeather Inc#Johnson, Brad | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Hampshire Equity Partners | Hampshire Equity Partners#Flynn, Gregory | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Hampshire Equity Partners | Hampshire Equity Partners#Flynn, Gregory | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Hampshire Equity Partners | Hampshire Equity Partners#Flynn, Gregory | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Hancock & Moore Inc | Hancock & Moore Inc#Rogers, Timothy | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Hancock & Moore Inc | Hancock & Moore Inc#Rogers, Timothy | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Hancock & Moore Inc | Hancock & Moore Inc#Rogers, Timothy | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Hancock Park Associates | Hancock Park Associates#Fourticq, Ted | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Hancock Park Associates | Hancock Park Associates#Fourticq, Ted | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Hancock Park Associates | Hancock Park Associates#Fourticq, Ted | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Harland M. Braun & Co | Harland M. Braun & Co#Hamilton, Mike | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Harland M. Braun & Co | Harland M. Braun & Co#Hamilton, Mike | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Harland M. Braun & Co | Harland M. Braun & Co#Hamilton, Mike | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Hatfield Quality Meats | Hatfield Quality Meats#Clemens, Philip | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Hatfield Quality Meats | Hatfield Quality Meats#Clemens, Philip | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Hatfield Quality Meats | Hatfield Quality Meats#Clemens, Philip | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Heller-Leder GmbH & Co. KG | Heller-Leder GmbH & Co. KG #Strebost, Thc | Closed | 1/3/2011 | Bruce Erickson |
| Heller-Leder GmbH & Co. KG | Heller-Leder GmbH & Co. KG #Strebost, Thc | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Heller-Leder GmbH & Co. KG | Heller-Leder GmbH & Co. KG #Strebost, Thc | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Henan Prosper Skins & Leather Enterprise Co LTD | Henan Prosper Skins & Leather Enterprise C | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Henan Prosper Skins & Leather Enterprise Co LTD | Henan Prosper Skins & Leather Enterprise C | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Henan Prosper Skins & Leather Enterprise Co LTD | Henan Prosper Skins & Leather Enterprise C | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Heritage Global Partners Inc | Heritage Global Partners Inc#Dove, Ross | 5.0-Given data ro | 1/3/2011 | Darius Szwarcewicz |
| Heritage Global Partners Inc | Heritage Global Partners Inc#Weiss, David | 5.0-Given data ro | 1/3/2011 | Darius Szwarcewicz |
| Heritage Global Partners Inc | Heritage Global Partners Inc#Weiss, David | 4.1-NDA signed | 1/3/2011 | Bob Keach |
| Heritage Global Partners Inc | Heritage Global Partners Inc#Dove, Ross | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Heritage Global Partners Inc | Heritage Global Partners Inc#Weiss, David | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Hermann Oak Leather Co | Hermann Oak Leather Co#Hermann, Shep | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Hermann Oak Leather Co | Hermann Oak Leather Co#Hermann, Shep | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Hermann Oak Leather Co | Hermann Oak Leather Co#Hermann, Shep | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| HH Brown Shoe Co Inc | HH Brown Shoe Co Inc#Issler, David | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| HH Brown Shoe Co Inc | HH Brown Shoe Co Inc#Issler, David | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| HH Brown Shoe Co Inc | HH Brown Shoe Co Inc#Issler, David | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Hooker Furniture Corp | Hooker Furniture Corp#Cole, Alan D. | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Hooker Furniture Corp | Hooker Furniture Corp#Cole, Alan D. | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Hooker Furniture Corp | Hooker Furniture Corp#Cole, Alan D. | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Hormel Foods Corp | Hormel Foods Corp#Ettinger, Jeffrey M. | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Hormel Foods Corp | Hormel Foods Corp#Ettinger, Jeffrey M. | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Hormel Foods Corp | Hormel Foods Corp#Ettinger, Jeffrey M. | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| HTL International Holdings Ltd | HTL International Holdings Ltd #Phua, Yong | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| HTL International Holdings Ltd | HTL International Holdings Ltd #Phua, Yong | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| HTL International Holdings Ltd | HTL International Holdings Ltd #Phua, Yong | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Interlude Home Inc | Interlude Home Inc#Brault, David | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Interlude Home Inc | Interlude Home Inc#Brault, David | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Interlude Home Inc | Interlude Home Inc#Brault, David | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| ISA TanTec | ISA TanTec#Schneider, Tom | Closed | 1/13/2011 | Bruce Erickson |
| ISA TanTec | ISA TanTec#Schneider, Tom | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| ISA TanTec | ISA TanTec#Schneider, Tom | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| ISA TanTec | ISA TanTec#Schneider, Tom | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| JBS S.A. | JBS S.A.#Motta, Guilherme | 3.5-Bid procedure | 1/5/2011 | Bruce Erickson |
| JBS S.A. | JBS S.A.#Motta, Guilherme | 3.0-In Contact | 12/23/2010 | Bruce Erickson |
| JBS S.A. | JBS S.A.#Motta, Guilherme | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| JBS S.A. | JBS S.A.#Motta, Guilherme | 2.0-Teaser sent | 12/23/2010 | Darius Szwarcewicz |
| Justin Brands | Justin Brands#Beckwith, Herbert | 4.2-Declined to b | 12/30/2010 | Bruce Erickson |
| Justin Brands | Justin Brands#Beckwith, Herbert | 4.1-NDA signed | 11/22/2010 | Bob Keach |
| Justin Brands | Justin Brands#Beckwith, Herbert | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Justin Brands | Justin Brands#Watson, Randy | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Justin Brands | Justin Brands#Beckwith, Herbert | 2.0-Teaser sent | 12/23/2010 | Darius Szwarcewicz |
| Kasen International Holdings Ltd | Kasen International Holdings Ltd#Zhangjin, Z | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Kasen International Holdings Ltd | Kasen International Holdings Ltd#Zhangjin, Z | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Kasen International Holdings Ltd | Kasen International Holdings Ltd#Zhangjin, Z | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Kenilworth Inc | Kenilworth Inc#Emory, John B | 5.0-Given data ro | 12/30/2010 | Bob Keach |
| Kenilworth Inc | Kenilworth Inc#Emory, John B | 4.1-NDA signed | 12/30/2010 | Bruce Erickson |
| Kenilworth Inc | Kenilworth Inc#Emory, John B | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Kinderhook Industries | Kinderhook Industries#Michalik, Robert E | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Kinderhook Industries | Kinderhook Industries#Michalik, Robert E | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Kinderhook Industries | Kinderhook Industries#Michalik, Robert E | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Klaussner Furniture Industries Inc | Klaussner Furniture Industries Inc#Burke, Le | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Klaussner Furniture Industries Inc | Klaussner Furniture Industries Inc#Burke, Le | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Klaussner Furniture Industries Inc | Klaussner Furniture Industries Inc#Burke, Le | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Kraft Foods | Kraft Foods#Meriggioli, Nicholas | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Kraft Foods | Kraft Foods#Meriggioli, Nicholas | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Kraft Foods | Kraft Foods#Meriggioli, Nicholas | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| La-Z-Boy Inc | La-Z-Boy Inc#Sawyer, Otis S | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| La-Z-Boy Inc | La-Z-Boy Inc#Sawyer, Otis S | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| La-Z-Boy Inc | La-Z-Boy Inc#Sawyer, Otis S | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Leathercraft | Leathercraft#Sigmon, David | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Leathercraft | Leathercraft#Sigmon, David | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Leathercraft | Leathercraft#Sigmon, David | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Lefarc S.A. de C.V. | Lefarc S.A. de C.V.#Rosales, Luis Ernesto C | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Lefarc S.A. de C.V. | Lefarc S.A. de C.V.#Rosales, Luis Ernesto C | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Lefarc S.A. de C.V. | Lefarc S.A. de C.V.#Rosales, Luis Ernesto C | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Lexington Home Brands | Lexington Home Brands#Haney, Phil | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Lexington Home Brands | Lexington Home Brands#Haney, Phil | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Lexington Home Brands | Lexington Home Brands#Haney, Phil | 2.0-Teaser sent | 12/23/2010 | Darius Szwarcewicz |
| Lexington Home Brands | Lexington Home Brands#Stamper, Robert | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| Lion Capital | Lion Capital#Capps, Jacob | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Lion Capital | Lion Capital#Capps, Jacob | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Lion Capital | Lion Capital#Capps, Jacob | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Marubeni America Corp | Marubeni America Corp#Igarashi, Ichiro | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Marubeni America Corp | Marubeni America Corp#Igarashi, Ichiro | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Marubeni America Corp | Marubeni America Corp#Igarashi, Ichiro | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| McRae Industries | McRae Industries#Bracewell, Robert | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| McRae Industries | McRae Industries#Bracewell, Robert | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| McRae Industries | McRae Industries#Bracewell, Robert | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Meriturn Partners | Meriturn Partners#Kehaya, Mark | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Meriturn Partners | Meriturn Partners#Kehaya, Mark | 2.0-Teaser sent | 12/29/2010 | Darius Szwarcewicz |
| Mike de Brie | Mike de Brie#de Brie, Mike | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Mike de Brie | Mike de Brie#de Brie, Mike | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Mike de Brie | Mike de Brie#de Brie, Mike | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| National Beef Leathers | National Beef Leathers#Hein, Robert | 3.5-Bid procedure | 1/5/2011 | Bruce Erickson |
| National Beef Leathers | National Beef Leathers#Hein, Robert | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| National Beef Leathers | National Beef Leathers#Hein, Robert | 2.0-Teaser sent | 1/5/2011 | Bruce Erickson |
| Natuzzi SpA | Natuzzi SpA#Desantis, Giuseppe | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Natuzzi SpA | Natuzzi SpA#Desantis, Giuseppe | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Natuzzi SpA | Natuzzi SpA#Desantis, Giuseppe | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| New Balance | New Balance#Dow, Amy | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| New Balance | New Balance#Dow, Amy | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| New Balance | New Balance#Dow, Amy | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Nilsson Bros Inc | Nilsson Bros Inc#Bieleny, Patrick | Closed | 12/29/2010 | Bruce Erickson |
| Nilsson Bros Inc | Nilsson Bros Inc#Bieleny, Patrick | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Nilsson Bros Inc | Nilsson Bros Inc#Bieleny, Patrick | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Palliser Furniture Ltd | Palliser Furniture Ltd#DeFehr, Art | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Palliser Furniture Ltd | Palliser Furniture Ltd#Hilash, Bill | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Palliser Furniture Ltd | Palliser Furniture Ltd#Price, Adrian | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Palliser Furniture Ltd | Palliser Furniture Ltd#DeFehr, Art | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Palliser Furniture Ltd | Palliser Furniture Ltd#Hilash, Bill | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Palliser Furniture Ltd | Palliser Furniture Ltd#Price, Adrian | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Palliser Furniture Ltd | Palliser Furniture Ltd#DeFehr, Art | 2.0-Teaser sent | 12/23/2010 | Darius Szwarcewicz |
| Palliser Furniture Ltd | Palliser Furniture Ltd#Hilash, Bill | 2.0-Teaser sent | 12/23/2010 | Darius Szwarcewicz |
| Palliser Furniture Ltd | Palliser Furniture Ltd#Price, Adrian | 2.0-Teaser sent | 12/23/2010 | Darius Szwarcewicz |
| Palliser Furniture Ltd | Palliser Furniture Ltd#Price, Adrian | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| Pasubio S.p.A. | Pasubio S.p.A. #Pretto, Mario | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Pasubio S.p.A. | Pasubio S.p.A. #Pretto, Mario | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Pasubio S.p.A. | Pasubio S.p.A. #Pretto, Mario | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Phillips-Van Heusen Corporation | Phillips-Van Heusen Corporation#Shaffer, Mi | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Phillips-Van Heusen Corporation | Phillips-Van Heusen Corporation#Shaffer, Mi | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Phillips-Van Heusen Corporation | Phillips-Van Heusen Corporation#Shaffer, Mi | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Phoenix Equity Partners | Phoenix Equity Partners#Lenon, Hugh | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Phoenix Equity Partners | Phoenix Equity Partners#Lenon, Hugh | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Phoenix Equity Partners | Phoenix Equity Partners#Lenon, Hugh | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Pittards Plc | Pittards Plc#Hankey , R H | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Pittards Plc | Pittards Plc#Hankey , R H | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Pittards Plc | Pittards Plc#Hankey , R H | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| PrimeAsia Leather Corporation | PrimeAsia Leather Corporation#Clark, Jonatl | Closed | 12/22/2010 | Bruce Erickson |
| Quaker City Hide Co | Quaker City Hide Co#Sternfeld, Roger H. | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Quaker City Hide Co | Quaker City Hide Co#Sternfeld, Roger H. | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Quaker City Hide Co | Quaker City Hide Co#Sternfeld, Roger H. | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Red Wing Shoe Co Inc | Red Wing Shoe Co Inc#Balestriere, Ralph | 3.6-Interested in I | 1/5/2011 | Bruce Erickson |
| Red Wing Shoe Co Inc | Red Wing Shoe Co Inc#Balestriere, Ralph | 3.5-Bid procedure | 1/5/2011 | Bruce Erickson |
| Red Wing Shoe Co Inc | Red Wing Shoe Co Inc#Balestriere, Ralph | 3.3-Declined to b | 12/30/2010 | Bruce Erickson |
| Red Wing Shoe Co Inc | Red Wing Shoe Co Inc#Balestriere, Ralph | 3.0-In Contact | 12/24/2010 | Bruce Erickson |
| Red Wing Shoe Co Inc | Red Wing Shoe Co Inc#Anderson, Jim | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Red Wing Shoe Co Inc | Red Wing Shoe Co Inc#Balestriere, Ralph | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Red Wing Shoe Co Inc | Red Wing Shoe Co Inc#Anderson, Jim | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Rich International Inc | Rich International Inc#Park, Edward | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Rich International Inc | Rich International Inc#Park, Edward | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Rich International Inc | Rich International Inc#Park, Edward | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Richina Industries Inc | Richina Industries Inc#Moore, Bob | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Richina Industries Inc | Richina Industries Inc#Moore, Bob | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Richina Industries Inc | Richina Industries Inc#Moore, Bob | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Rino Mastrotto Group S.p.A. | Rino Mastrotto Group S.p.A. #Mastrotto, Rin( | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Rino Mastrotto Group S.p.A. | Rino Mastrotto Group S.p.A. #Mastrotto, Rin( | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Rino Mastrotto Group S.p.A. | Rino Mastrotto Group S.p.A. #Mastrotto, Rin( | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Rocky Brands | Rocky Brands#Brooks, Mike | Closed | 12/29/2010 | Bruce Erickson |
| Rocky Brands | Rocky Brands#Brooks, Mike | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Rocky Brands | Rocky Brands#Brooks, Mike | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Roots | Roots#Sarner, Robert | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Roots | Roots#Sarner, Robert | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Roots | Roots#Sarner, Robert | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Sadesa SA | Sadesa SA#Tkacz, Omar | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Sadesa SA | Sadesa SA#Tkacz, Omar | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Sadesa SA | Sadesa SA#Tkacz, Omar | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Samyang Tongsang Co Ltd | Samyang Tongsang Co Ltd#Nam Gak Huh, | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Samyang Tongsang Co Ltd | Samyang Tongsang Co Ltd#Nam Gak Huh, | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Samyang Tongsang Co Ltd | Samyang Tongsang Co Ltd#Nam Gak Huh, | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| San Antonio Shoemakers | San Antonio Shoemakers#Hayden, Lew | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| San Antonio Shoemakers | San Antonio Shoemakers#Hayden, Lew | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| San Antonio Shoemakers | San Antonio Shoemakers#Hayden, Lew | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Sanimax | Sanimax#Rosu, Constantin | 5.0-Given data ro | 1/11/2011 | Bruce Erickson |
| Sanimax | Sanimax#Couture, Mario | 5.0-Given data ro | 1/6/2011 | Bruce Erickson |
| Sanimax | Sanimax#Foley, Brandon | 5.0-Given data ro | 1/6/2011 | Bruce Erickson |
| Sanimax | Sanimax#Couture, Mario | 4.1-NDA signed | 1/6/2011 | Bruce Erickson |
| Sanimax | Sanimax#Couture, Mario | 4.0-NDA request | 1/5/2011 | Bruce Erickson |
| Sanimax | Sanimax#Couture, Mario | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Sanimax | Sanimax#Couture, Mario | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Sanimax | Sanimax#Couture, Mario | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Sara Lee Corp | Sara Lee Corp#Hayes, Thomas | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Sara Lee Corp | Sara Lee Corp#Hayes, Thomas | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Sara Lee Corp | Sara Lee Corp#Hayes, Thomas | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Sara Lee Corp | Sara Lee Corp#Hansson, B. Thomas | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| SARIA Bio-Industries GmbH & Co KG | SARIA Bio-Industries GmbH & Co KG #Gelln | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| SARIA Bio-Industries GmbH & Co KG | SARIA Bio-Industries GmbH & Co KG #Gelln | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| SARIA Bio-Industries GmbH & Co KG | SARIA Bio-Industries GmbH & Co KG #Gelln | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Scottish Leather Group | Scottish Leather Group#Muirhead, Jonathan | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Scottish Leather Group | Scottish Leather Group#Muirhead, Jonathan | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Scottish Leather Group | Scottish Leather Group#Muirhead, Jonathan | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Seton Company | Seton Company#Kaltenbacher, Philip | Closed | 12/23/2010 | Darius Szwarcewicz |
| Seton Company | Seton Company#Kaltenbacher, Philip | 1.0-Undeliverable | 12/23/2010 | Darius Szwarcewicz |
| Seton Company | Seton Company#Heuer, Kathryn A. | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| Seton Company | Seton Company#Kaltenbacher, Philip | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Shafi Group Co | Shafi Group Co#Hafeez, Amjad | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Shafi Group Co | Shafi Group Co#Hafeez, Amjad | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Shafi Group Co | Shafi Group Co#Hafeez, Amjad | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Sigma Alimentos, S.A. de C.V. | Sigma Alimentos, S.A. de C.V.#Caballero, Ei | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Sigma Alimentos, S.A. de C.V. | Sigma Alimentos, S.A. de C.V.#Caballero, Ei | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Sigma Alimentos, S.A. de C.V. | Sigma Alimentos, S.A. de C.V.#Caballero, Ei | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Simona Tanning Inc | Simona Tanning Inc#Hill, Keith | Closed | 12/22/2010 | Bruce Erickson |
| Simona Tanning Inc | Simona Tanning Inc#Hill, Keith | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Smithfield Foods | Smithfield Foods#Pope, C. Larry | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Smithfield Foods | Smithfield Foods#Pope, C. Larry | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Smithfield Foods | Smithfield Foods#Pope, C. Larry | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Southwest Hide Co | Southwest Hide Co#Rueb, John | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Southwest Hide Co | Southwest Hide Co#Rueb, John | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Southwest Hide Co | Southwest Hide Co#Rueb, John | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Stella International Holdings Ltd | Stella International Holdings Ltd#CHEN Li-Mi | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Stella International Holdings Ltd | Stella International Holdings Ltd#CHEN Li-Mi | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Stella International Holdings Ltd | Stella International Holdings Ltd#CHEN Li-Mi | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Suelas Wyny SA de CV | Suelas Wyny SA de CV#Gonzalez, Martin | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Suelas Wyny SA de CV | Suelas Wyny SA de CV#Gonzalez, Martin | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Suelas Wyny SA de CV | Suelas Wyny SA de CV#Gonzalez, Martin | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Sun Capital Partners | Sun Capital Partners#Metz, Christopher T | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Sun Capital Partners | Sun Capital Partners#Metz, Christopher T | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Sun Capital Partners | Sun Capital Partners#Metz, Christopher T | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Tasman Industries | Tasman Industries#Tasman, Norman | 7.0-Bid received | 1/6/2011 | Bruce Erickson |
| Tasman Industries | Tasman Industries#Ernstberger, David | 5.0-Given data ro | 1/7/2011 | Bruce Erickson |
| Tasman Industries | Tasman Industries#Tasman, Norman | 4.4-Bid procedure | 1/5/2011 | Bruce Erickson |
| Tasman Industries | Tasman Industries#Tasman, Norman | 4.3-Considering s | 1/4/2011 | Bruce Erickson |
| Tasman Industries | Tasman Industries#Tasman, Norman | 4.1-NDA signed | 11/29/2010 | Paul Larochelle |
| Tasman Industries | Tasman Industries#Ernstberger, David | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Tasman Industries | Tasman Industries#Tasman, Norman | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Tasman Industries | Tasman Industries#Ernstberger, David | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Tasman Industries | Tasman Industries#Tasman, Norman | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Tata International Ltd | Tata International Ltd#Kaul, O.K. | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Tata International Ltd | Tata International Ltd#Kaul, O.K. | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Tata International Ltd | Tata International Ltd#Kaul, O.K. | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Tennessee Tanning Company | Tennessee Tanning Company #Cunningham | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Tennessee Tanning Company | Tennessee Tanning Company #Cunningham | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Tennessee Tanning Company | Tennessee Tanning Company #Cunningham | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| TexPac Hide & Skin | TexPac Hide & Skin#Zitnik, James | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| TexPac Hide & Skin | TexPac Hide & Skin#Zitnik, James | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| TexPac Hide & Skin | TexPac Hide & Skin#Zitnik, James | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| The Jupiter Fund | The Jupiter Fund#Kehaya, Mark | 7.0-Bid received | 12/30/2010 | Bruce Erickson |
| Thiele Tanning | Thiele Tanning#Thiele, Hal | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Thiele Tanning | Thiele Tanning#Thiele, Hal | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Thiele Tanning | Thiele Tanning#Thiele, Hal | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Tong Hong Tannery | Tong Hong Tannery#Collins, Phil | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Tong Hong Tannery | Tong Hong Tannery#Collins, Phil | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Tong Hong Tannery | Tong Hong Tannery#Collins, Phil | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Townsend Leather Company Inc | Townsend Leather Company Inc#Kucel, Terr | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Townsend Leather Company Inc | Townsend Leather Company Inc#Kucel, Terr | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Townsend Leather Company Inc | Townsend Leather Company Inc#Kucel, Terr | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Trinity Private Equity Group | Trinity Private Equity Group#Meader, Dan | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Trinity Private Equity Group | Trinity Private Equity Group#Meader, Dan | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Trinity Private Equity Group | Trinity Private Equity Group#Meader, Dan | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Trinity Private Equity Group | Trinity Private Equity Group#Chandra, Sanjay | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| TT Group Ltd | TT Group Ltd#Perivolaris , Jim | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| TT Group Ltd | TT Group Ltd#Perivolaris , Jim | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| TT Group Ltd | TT Group Ltd#Perivolaris , Jim | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Twin City Hide Inc | Twin City Hide Inc#Grove, David | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Twin City Hide Inc | Twin City Hide Inc#Grove, David | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Twin City Hide Inc | Twin City Hide Inc#Grove, David | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Twin City Hide Inc | Twin City Hide Inc#Grove, David | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| Twin City Tanning Company, LLP | Twin City Tanning Company, LLP#Hawley, B | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Twin City Tanning Company, LLP | Twin City Tanning Company, LLP#Hawley, B | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Twin City Tanning Company, LLP | Twin City Tanning Company, LLP#Hawley, B | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Tyche Leather Co Ltd | Tyche Leather Co Ltd#Yang, Jen | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Tyche Leather Co Ltd | Tyche Leather Co Ltd#Yang, Jen | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Tyche Leather Co Ltd | Tyche Leather Co Ltd#Yang, Jen | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Tyson Foods | Tyson Foods#Daniel, Chris | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Tyson Foods | Tyson Foods#Daniel, Chris | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Tyson Foods | Tyson Foods#Daniel, Chris | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| UIB Capital Inc | UIB Capital Inc#Christianson, Ross | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| UIB Capital Inc | UIB Capital Inc#Christianson, Ross | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| UIB Capital Inc | UIB Capital Inc#Christianson, Ross | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |

| | | | | |
|---|---|---|---|---|
| Uni-Chem Co Ltd | Uni-Chem Co Ltd#Kim Cahn-Su, | Closed | 12/22/2010 | Darius Szwarcewicz |
| Uni-Chem Co Ltd | Uni-Chem Co Ltd#Kim Cahn-Su, | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| Uni-Chem Co Ltd | Uni-Chem Co Ltd#Kim Cahn-Su, | 1.0-Undeliverable | 12/22/2010 | Darius Szwarcewicz |
| Union Hide Co | Union Hide Co#Meine, Kelly | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Union Hide Co | Union Hide Co#Meine, Kelly | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Union Hide Co | Union Hide Co#Meine, Kelly | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Valley Proteins | Valley Proteins#Smith Jr., Gerald F. | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Valley Proteins | Valley Proteins#Smith Jr., Gerald F. | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Valley Proteins | Valley Proteins#Smith Jr., Gerald F. | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| VION Food Group | VION Food Group#Kloosterboer, Dirk | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| VION Food Group | VION Food Group#Kloosterboer, Dirk | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| VION Food Group | VION Food Group#Kloosterboer, Dirk | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Wellco Enterprises | Wellco Enterprises#Ferguson, Lee | Closed | 1/5/2011 | Bruce Erickson |
| Wellco Enterprises | Wellco Enterprises#Ferguson, Lee | 3.5-Bid procedure | 1/5/2011 | Bruce Erickson |
| Wellco Enterprises | Wellco Enterprises#Ferguson, Lee | 3.0-In Contact | 12/29/2010 | Bruce Erickson |
| Wellco Enterprises | Wellco Enterprises#Ferguson, Lee | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Wellco Enterprises | Wellco Enterprises#Ferguson, Lee | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Wellco Enterprises | Wellco Enterprises#Ferguson, Lee | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| West Coast Reduction Ltd | West Coast Reduction Ltd#Glotman, Barry | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| West Coast Reduction Ltd | West Coast Reduction Ltd#Glotman, Barry | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| West Coast Reduction Ltd | West Coast Reduction Ltd#Glotman, Barry | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Wickett & Craig of America | Wickett & Craig of America#Lee, John | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Wickett & Craig of America | Wickett & Craig of America#Lee, John | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Wickett & Craig of America | Wickett & Craig of America#Lee, John | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Wollsdorf Leder Schmidt & Co Ges.m.b.H | Wollsdorf Leder Schmidt & Co Ges.m.b.H #k | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Wollsdorf Leder Schmidt & Co Ges.m.b.H | Wollsdorf Leder Schmidt & Co Ges.m.b.H #k | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Wollsdorf Leder Schmidt & Co Ges.m.b.H | Wollsdorf Leder Schmidt & Co Ges.m.b.H #k | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Wolverine World Wide Inc | Wolverine World Wide Inc#Grimes, Donald T | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Wolverine World Wide Inc | Wolverine World Wide Inc#Grimes, Donald T | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Wolverine World Wide Inc | Wolverine World Wide Inc#Grimes, Donald T | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |
| Zendaleather S.A. / Marfrig Group | Zendaleather S.A. / Marfrig Group#Silva, Ern | 3.6-Interested in | 1/18/2011 | Bruce Erickson |
| Zendaleather S.A. / Marfrig Group | Zendaleather S.A. / Marfrig Group#Branaa, M | 2.2-Notice of sale | 1/10/2011 | Darius Szwarcewicz |
| Zendaleather S.A. / Marfrig Group | Zendaleather S.A. / Marfrig Group#Branaa, M | 2.1-Teaser re-sei | 12/28/2010 | Darius Szwarcewicz |
| Zendaleather S.A. / Marfrig Group | Zendaleather S.A. / Marfrig Group#Branaa, M | 2.0-Teaser sent | 12/22/2010 | Darius Szwarcewicz |